# Exhibit 1

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

The Wayback Machine - https://web.archive.org/web/20200919152219/https://coinmarketcap.com/ab...

☰                                                                                    🔍

Market Cap: **$356,515,338,849**  •  24h Vol: **$94,562,475,682**  •  BTC Dominance: **57.5%**  •  Cryptocurrencies: **7,108**  •  Markets:

# About CoinMarketCap

**CoinMarketCap is the world's most-referenced price-tracking website for cryptoassets in the rapidly growing cryptocurrency space. Its mission is to make crypto discoverable and efficient globally by empowering retail users with unbiased, high quality and accurate information for drawing their own informed conclusions.**

Founded by Brandon Chez in May 2013, CoinMarketCap has quickly grown to become the most trusted source by users, institutions, and media for comparing thousands of cryptoassets and is commonly cited by CNBC, Bloomberg, and other major news outlets. (Even the U.S. government uses CoinMarketCap's data for research and reports!)

In April 2020, CoinMarketCap was acquired by Binance Capital Mgmt. Binance is the global blockchain company behind the world's largest digital asset exchange by trading volume and users, which shares the common vision of making crypto accessible and systemically important to people all around the world.

Through the acquisition, CoinMarketCap plans to tap into its parent company's extensive resources to acquire more in-depth data into projects, reduce information asymmetry in the crypto industry and bring higher-quality data to its hundreds of millions of users.

CoinMarketCap stands firmly for accurate, timely and unbiased information. Since its acquisition by Binance in early 2020, CoinMarketCap continues to operate independently from its parent company. Read our disclosure policy for more information.

| May 2013 | CoinMarketCap first launches |
|---|---|
| May 2016 | CoinMarketCap introduces its first public API |
| May 2018 | CoinMarketCap launches its first iOS app |
| August 2018 | CoinMarketCap launches its professional API |
| Dec 2018 | CoinMarketCap ends the year with 3.6 billion page views |
| March 2019 | CMC200 & CMC200EX indices are listed on Nasdaq, Bloomberg and Refinitiv |
| April 2019 | CoinMarketCap launches its first Android app |
| May 2019 | CoinMarketCap forms the DATA Alliance to promote data transparency and accountability in the crypto space |
| June 2019 | CoinMarketCap acquires Hashtag Capital |
| November 2019 | The Capital, CoinMarketCap's first-ever conference is launched |
| November 2019 | CoinMarketCap introduces the Liquidity Metric |
| April 2020 | Binance acquires CoinMarketCap |
| May/June 2020 | CoinMarketCap to upgrade Liquidity Score with new details explained in the new methodology |

To understand how crypto projects and exchanges are listed on CoinMarketCap, please refer to our listing policy and frequently-asked-questions.

CoinMarketCap reaches hundreds of millions of users a year through its price-tracking website, mobile app, newsletter, blog, social media (Twitter, Telegram, Facebook, Instagram) and annual conference.

If you would like to advertise with CoinMarketCap or are interested in our product offerings for companies, please email advertising@coinmarketcap.com. For editorial partnerships on our blog, write to us at social@coinmarketcap.com.

For job openings at CoinMarketCap, check out our careers page.

# Disclosure Policy

In April 2020, CoinMarketCap was acquired by Binance Capital Mgmt. There is no ownership relationship between CoinMarketCap and Binance.com.

Binance is the global blockchain company behind the world's largest digital asset exchange by trading volume and users, serving a greater mission to accelerate cryptocurrency adoption with 25+ products, projects and initiatives. Binance.com is known for offering a wide range of cryptoasset trading options and fiat on-ramps for multiple currencies globally, as part of its mission to increase the freedom of money.

Following this acquisition, CoinMarketCap will continue to be run as an independent business entity and stays committed to providing the most accurate, timely and quality cryptocurrency data in the industry. CoinMarketCap strictly follows and enforces its independent listing criteria guidelines, circulating supply calculation methods and liquidity score for how it ranks cryptoassets.

While the Binance cryptocurrency exchange and its native token BNB are listed on CoinMarketCap, CoinMarketCap and Binance are separate entities that maintain a strict policy of independence from one another: Binance has no bearing on CoinMarketCap rankings, while CoinMarketCap has no influence over Binance's operations.

No Binance employee, including CZ, has control over CoinMarketCap's ranking algorithms or listing processes. Cryptoassets that wish to be listed on CoinMarketCap should follow the guidelines in our listing policy and will be fairly and independently evaluated on their merits.

CoinMarketCap's official ranking criteria is designed to eliminate any possibility of preferential treatment in general, even for the Binance exchange or BNB cryptoasset. This will be enforced in spite of any positive or negative financial effect this adherence to policy might have for its parent company.

CoinMarketCap and its employees do not take any public positions on the economic merits of any cryptoasset, nor do they publicly endorse any cryptoasset or blockchain project. All cryptoasset and/or project endorsements from CZ and/or Binance are unrelated to the CoinMarketCap brand and operations.

CoinMarketCap will continue to present the most accurate data on cryptocurrencies to the wider public independently. We are confident that our common vision to further the crypto revolution and promote transparency in the crypto space will be strengthened by this acquisition.

© 2020 CoinMarketCap

Useful Links

Advertise

Blockchain Explorer

Crypto API

Crypto Indices

Interest

Disclaimer

Privacy

Terms

FAQ

Methodology

About

Request Form

Careers at CMC

Crypto/Blockchain Jobs

Blog

Newsletter

Headlines

Facebook

Twitter

Telegram

Instagram

Interactive Chat

Downloads

Night Mode

Off  On

# Exhibit 2

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

The Wayback Machine - https://web.archive.org/web/20200925132458/https://support.coinmarketcap.com/hc...



# Ranking (Market Pair, Cryptoasset, Exchange)



Jay

20 days ago · Updated

Follow

## Market Pair Rank

Volume inflation has been a problem that CoinMarketCap has been actively addressing since 2018. We have noted that some of the exchanges listed on CoinMarketCap have reported inflated trading volumes to give the impression of legitimacy and a false sense of liquidity in markets. This has, in the past, contributed to eroding confidence in the cryptocurrency industry and has, at times, misled both investors and traders.

CoinMarketCap realizes the severity of the situation and has worked tirelessly on a comprehensive and algorithmic solution to the problem, as is our standard practice. After extensive research and crunching reams of data, we identified two main drivers of volumes — liquidity of markets, and the number of traders on the exchange. In general terms, within a retail-driven crypto trading market, it is difficult to have high volumes without (i) a large number of traders and (ii) liquid markets.

With modifications to our Market Pair Ranking algorithm and introduction of the Confidence indicator, we strive to achieve two main objectives:

- **Rank market pairs of all cryptoassets using a combination of Reported Volume, Liquidity Score and Web Traffic Factor.**
- **Highlight the confidence level we have that the exchange's Reported Volume is accurate.**

Market pair ranking will be done by taking the key variables of Reported Volume, Liquidity Score and Web Traffic into consideration. The algorithm takes all these factors as inputs into a machine learning model, and automatically ranks market pairs based on the dynamic weights attributed to each of these criteria. The top market pairs for each cryptocurrency will be those that have the highest relative Reported Volume, Liquidity Score and Web Traffic, instead of simply being weighted on Reported Volume alone. This triage of factors, fairly calculated by an automated machine learning algorithm, is expected to provide a more comprehensive picture of each market pair, ensuring that users make better decisions on where to trade.

## Cryptoasset Rank

Due to the launch of the CoinMarketCap indices (administered by Solactive, which is fully compliant with IOSCO Principles for Financial Benchmarks), a project's eligibility for a Top 200 Cryptoasset Rank will now be determined by market capitalization and the following factors:

1. Our ability to verify the project's supply information with no incongruities
2. Strengths in a number of areas of Listings Review Criteria's Section C (Evaluation Framework) below
3. Significant liquidity/trading activity with normal bid-ask spreads across sufficient sources of market data
4. Absence of significant price discrepancies across CMC-supported exchanges
5. The asset is traded on at least three non-decentralized exchanges that possess a number of the following attributes:
   - Publishes granular API endpoints
   - Active product development and communication from the team
   - Active/engaged community of a considerable size
   - Accredited/Audited by a credible 3rd party
   - DATA Partner
   - Regulated/Licensed

The aforementioned factors are intended to provide some *degree of transparency* and **general guidance** without disclosing internal thresholds so as to prevent projects from 'gaming' or manipulating the rankings.

- To use an analogy, we have shared the ingredients but not the recipe/secret sauce because the latter is proprietary and a trade secret.
- Consider how search engines typically publish general guidelines on how their algorithms work without being too specific.

Further, the sheer variety of monetary and accounting models used by projects adds complexity to the process of verification, which means that there will be occasions where CoinMarketCap will have

to exercise its discretion in determining a project's circulating supply and/or eligibility for a Top 200 ranking (e.g. stablecoins, privacy coins, sidechains, and exchange tokens). Consequently, maximum rank eligibility of a project will fall under one of three categories:

6. **Top 200 Rank**: The project must minimally have a **CMC-verified** market capitalization **and** fulfill the requirements outlined in (1) - (5) above.

7. **Top 201 Rank and beyond**: The project must minimally have a **CMC-verified** market capitalization **but** does not need to fulfill the requirements in (1) - (5) above.

8. **Unranked**: Cryptoassets without a **CMC-verified** market capitalization sorted by 24h trading volume.

## Exchange Rank

**CoinMarketCap ranks exchanges by their top spot market pairs' rankings and spot market pairs' Confidence score**. Highly-ranked exchanges will have markets that score well across Liquidity Scores, Volume, and Web Traffic Factor and have high Confidence scores.

As stated here, a machine learning algorithm takes the factors of Reported Volume, Liquidity Score and Web Traffic as input when ranking market pairs. This triage of factors, fairly calculated by an automated machine learning algorithm, is expected to provide a more comprehensive picture of each market pair, ensuring that users make better decisions on where to trade. We utilize the Confidence of the respective market pairs in our Exchange Ranking algorithm to adjust the weight of market pairs where Confidence is low.

Exchanges will then be ranked by their respective top market pairs and the Confidence score attributed to them.

 f   𝕏   in

---

Was this article helpful?

[ Yes ]    [ No ]

0 out of 1 found this helpful

---

Have more questions?    Submit a request

---

Return to top ^

---

## Related articles

Listings Criteria

Liquidity Score (Market Pair, Exchange)

Market Capitalization (Cryptoasset, Aggregate)

Confidence Indicator (Market Pair)

Web Traffic Factor (Exchange)

## Comments

0 comments

Article is closed for comments.

CoinMarketCap

Powered by Zendesk

# Exhibit 3

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

The Wayback Machine - https://web.archive.org/web/20200919162012/https://support.coinmarketcap.com/hc...



CoinMarketCap > Listings and Methodologies > Crypto-Assets and Exchanges Listings Criteria

🔍 Search

Articles in this section ⌄

# Listings Criteria



**Jay**
2 months ago · Updated

Follow

⚠️ *It's come to our attention that projects have been receiving phishing emails from multiple email addresses such as team@coinmarketcap.com. These are NOT emails created by CoinMarketCap, but by an entity with the intent of scamming companies and individuals. We don't reach out to projects, nor do we ask for payment on listings, period. Companies may want to verify the authenticity of a message here: https://t.me/CoinMarketCap. Please note that the online submission form is the **ONLY** way to request for listings/updates to CoinMarketCap.*

## DATA ADMISSIBILITY GUIDELINES

Determining which requests to prioritize/process is a balancing act as information may vary across different sources. Consequently, we rely on 3 principles to guide our decision-making process:

1. Credibility: Is the requester able to substantiate his/her case with supporting evidence?
2. Verification: Are we able to verify the information from credible and independently verifiable sources?
3. Methodology: Is this request in accordance with our methodology?

The most common types of requests that CoinMarketCap receives are as follows:

| S/N | Request Type | Best Practices |
|---|---|---|
| 1 | Updating of project details/URLs | <ul><li>Please ensure that the requested updates match what is found on the project's website/social media accounts.</li><li>If the request entails changing the project's website, please explain why the team is unable to get the original URL to redirect to the new website.</li><li>The verification process will be delayed if we observe any incongruities.</li></ul> |
| 2 | Name change/Rebrand | <ul><li>Ensure that the majority of CMC-supported exchanges have already processed the name change before reaching out.</li></ul> |
| 3 | Add markets/pairs for CMC-supported exchanges/assets | <ul><li>Ensure that the asset and exchange are **tracked listings** on CMC (See Section B. 3. below).</li><li>Ensure that there is non-trivial trading activity/volume.</li><li>Provide **direct URLs** to the specific pairs/assets.</li><li>Include the full name of the asset to minimize confusion.</li><li>We will **not** add markets that have trivial volume/activity.</li></ul> |
| 4 | Project listings | <ul><li>Review Sections (A) - (E) below.</li></ul> |
| 5 | Supply Updates | <ul><li>Provide detailed and well-structured documentation on the asset's distribution.</li><li>The verification process will be delayed if we observe any incongruities.</li></ul> |
| 6 | Complaints about misconduct | <ul><li>Provide a detailed and specific account of the incident.</li><li>Furnish proof from credible and independently verifiable resources.</li></ul> |
| 7 | Requests to delist 'scam' cryptoasset projects | <ul><li>Self-selected screenshots and/or social media/forum posts are hard to verify because they can be doctored or orchestrated via sybil attacks.</li><li>The challenges of drawing the right conclusions are explained in this **blog post**.</li></ul> |

| S/N | Request Type | Best Practices |
|-----|--------------|----------------|
| 8 | Requests to exclude 'scam' exchanges that are distorting prices | • Our approach is to remain neutral and avoid censorship by providing as much information as possible to our users so that they can form their own conclusions. As such, we generally rely on factual alerts (rather than censorship) when we are able to verify the complaint from credible sources (e.g. regulator statements/watchlists about fraudulent activity or a mea culpa from the accused). |

# LISTINGS REVIEW CRITERIA

On a daily basis, CoinMarketCap receives thousands of requests to add specific cryptoassets and exchanges to the website. In an ideal world, we would be able to entertain most of these requests, but the reality is that due to finite resources, we must prioritize listings based on set criteria and guidelines.

The process of getting listed and remaining active on CoinMarketCap is a 5-step process, as outlined in Sections A - E below.

## (SECTION A) Application Tips

The online submission form is the only way to request a new addition to CoinMarketCap. Do not reach out through other channels, such as email or social media, because you will always be directed to this form.

1. Please review Sections A - E before submitting an application.
2. Requests that provide **complete and well-structured information (with evidence) will be prioritized for review**.
3. Check and ensure that you submit your application to the correct option on the form. For example, new exchange applications must be submitted to the 'Add new exchange' option on the form, and not anywhere else. Applications that are submitted to the wrong option(s) on the form will be discarded.
4. Take the time to consolidate your points in a separate document before completing the form.
5. Avoid piecemeal submissions.
6. Substantiate your points with evidence from credible, independently verifiable sources.
7. Quantify and qualify your progress with concrete and specific examples.
8. Avoid hyperbole and vague statements.
9. Organize and structure your points in a coherent and logical manner.
10. Be truthful. False or misleading claims may render your submission inadmissible.

## (SECTION B) Minimum Requirements for 'Tracked Listings'

Note that these are just the **minimum requirements** and meeting them **does not guarantee** a listing.

### (1) Cryptoassets

For a cryptoasset to be **considered** for a tracked listing, it must meet the following prerequisites:

1. Leverage cryptography, consensus algorithms or distributed ledgers, peer-to-peer technology and/or smart contracts to function as a store of value, medium of exchange, unit of account, or decentralized application.
2. Must have a functional website and block explorer.
3. Must be traded publicly, and actively traded on at least one (1) exchange (with material volume) that has **_tracked listing_** status CoinMarketCap.
4. Provide a representative from the project with whom we can establish open lines of communication for any clarifications.

### (2) Exchanges

For an exchange to be **considered** for a tracked listing, it must meet the following prerequisites:

1. A functional website with trading volume that matches its API data.
2. Must publish a **summary** API endpoint that exposes the last price and 24h volume of each cryptoasset.
   1. See sample of an ideal API endpoints. Exchanges must include a variable for 'type' of market to help us distinguish derivatives (e.g. perpetual swaps, options, physically-delivered futures) from spot markets.
3. Must be in operation for at least sixty days (The number of days that affiliated exchanges/projects of the **same name** have been in operation counts towards this requirement).
4. Must allow traders to place buy and sell orders on an orderbook. DEXes with no orderbook data will be evaluated on a case-by-case basis.
5. Must allow users to view all market pairs/order books without the need to log-in to the website.
6. Must have direct URLs that display **each** asset unambiguously (**full asset name and/or logo),** preferably with a 'System Status' page that shows **all listed assets.**
7. Must be able to provide a representative from the exchange with whom we can establish open lines of communication for any clarifications.
8. Requests originating from emails that share the domain of the exchange will be prioritized.

**(3) Listing Tiers**

Projects that do not meet the minimum requirements *may* still be featured on the site as *untracked listings*, as outlined in Item (3) below.

1. **Inactive Listing** - Projects that have been set to inactive status due to the absence of market data on at least one CMC-supported exchange or cessation of operations. To qualify for a reactivation review, the project must be able to demonstrate that the asset is actively traded with material volume on at least two CMC-supported exchanges.
2. **Unverified Listing** - Projects whose price data show up through automated processes, but have not been reviewed by CMC.
3. **Untracked Listing** - Projects that do not meet the minimum requirements in Section B1/B2 to track market data, but nevertheless exhibit strengths in a number of areas of Section C (Evaluation Framework) below.
4. **Tracked Listing** - Projects that have met the minimum requirements in Section B1/B2 **and** exhibit strengths in a number of areas of Section C.

## (SECTION C) Evaluation Framework

Beyond the prerequisites, we perform our evaluation holistically and pay close attention to a multitude of factors (both quantitative and qualitative). Getting listed is therefore *not* simply a matter of ticking off a checklist or hitting predefined thresholds, as we benchmark submissions against others in the cohort. These factors include but are not limited to:

| S/N | Factor | Description | Examples |
|-----|--------|-------------|----------|
| 1 | Trading Volume & Market Pairs | Trading volume and liquidity help with establishing a market price for users to acquire and sell cryptoassets. We also pay close attention to the market pairs on supported exchanges and the sources of the volume. | • https://coinmarketcap.com/currencies/bitcoin/ <br> • https://coinmarketcap.com/currencies/ethereum/ <br> • https://coinmarketcap.com/currencies/tether/ |
| 2 | Community Interest & Engagement | A project's usefulness is largely a function of adoption and its ability to foster meaningful | • https://coinmarketcap.com/currencies/verge/ <br> • https://coinmarketcap.com/currencies/tron/ |

| S/N | Factor | Description | Examples |
|-----|--------|-------------|----------|
| | | interactions with its community and user base. | • https://coinmarketcap.com/currencies/binance-coin/ |
| 3 | Traction/Progress | This can take the form of user growth, partnerships, institutional/consumer adoption, and roadmap progress | • https://coinmarketcap.com/currencies/ripple/ <br> • https://coinmarketcap.com/currencies/crypto-com/ <br> • https://coinmarketcap.com/currencies/vechain/ |
| 4 | Team | The personnel, investors, and advisors are integral to the success of any given project, especially if there are transferable skills/experience/networks that can be leveraged. The conduct of the team (e.g. transparency and professionalism) will also factor into our assessment. | • https://coinmarketcap.com/currencies/theta/ <br> • https://coinmarketcap.com/currencies/unus-sed-leo/ <br> • https://coinmarketcap.com/currencies/ontology/ |
| 5 | Product/Market Fit | A project with a minimum viable product that addresses a specific pain point, problem, or use case is more likely to gain traction in the long run. | • https://coinmarketcap.com/currencies/basic-attention-token/ <br> • https://coinmarketcap.com/currencies/binance-coin <br> • https://coinmarketcap.com/currencies/eos/ |
| 6 | Impact & Practicality | Some of the most transformative ideas (such as livestreaming and eCommerce circa 1996) failed initially because they were ahead of their time. By that very token (pun intended), it is critical that a project be easy to implement and | • https://coinmarketcap.com/currencies/basic-attention-token/ <br> • https://coinmarketcap.com/currencies/stellar/ <br> • https://coinmarketcap.com/currencies/ripple/ |

| S/N | Factor | Description | Examples |
|---|---|---|---|
| | | use for a sizeable addressable market. | |
| 7 | Uniqueness & Innovation | Creating a project with unique and interesting characteristics/technology expands the use cases for crypto and helps the crypto ecosystem grow as a whole. | • https://coinmarketcap.com/currencies/chainlink/ <br> • https://coinmarketcap.com/currencies/cosmos/ <br> • https://coinmarketcap.com/currencies/aragon/ |
| 8 | Project Longevity & Activity | Many projects come and go. For this reason, we prefer to list projects that have stood the test of time. | • https://coinmarketcap.com/currencies/bitcoin/ <br> • https://coinmarketcap.com/currencies/ethereum/ <br> • https://coinmarketcap.com/currencies/litecoin/ |

## (SECTION D) House Rules

1. The online submission form is the **ONLY** way to request for listings/updates to CoinMarketCap.

2. **DO NOT** reach out through other channels, such as email or social media, because you will always be directed to this form.

3. **DO NOT** submit duplicate requests or repeatedly ask for status updates as it will add to the queue and delay the process.

4. **DO NOT** contact our team members on any other channel, as this will not help in getting your request expedited.

5. **DO NOT** 'spam' the request form (or incite other entities into doing so on your behalf) as this may result in the blacklisting of your project.

6. **DO NOT** send "angry comments" to our official email channels or social media as this does not reflect well on your organization and may result in the blacklisting of your project.

7. If your project is not listed right away, you may send us additional information about your progress (consolidated with all the information from previous submissions as a new request on the online submission form) to keep us updated, especially if the project has made *significant* progress.

8. **CoinMarketCap listings are always free**. Please beware of spoofed emails, fake social accounts, or individuals requesting listing fees. Anyone asking you to pay a fee or tip for getting your project listed on CoinMarketCap is definitely not sanctioned to do so. We also do not sanction any listing service to assist in the listing application of any cryptoasset project or

exchange. While we gladly accept donations, attempting to bribe us in the hopes of influencing the outcome of your request will not work.

9. CoinMarketCap **DOES NOT** accept payment of any form to bypass listing requirements or to intentionally publish inaccurate information. We evaluate every request with the same level of scrutiny.

10. Offering to pay large sums for advertising, contingent upon the outcome of your listing, will also not improve your chances of getting listed.

11. Focus on organic growth and use of your project. Inflating your project's trading volume, traffic, or social media metrics will not increase your chances of getting listed.

12. It is in every project's interest to provide accurate and well-documented information in good faith.

13. Projects that attempt to manipulate or artificially inflate their figures will be **permanently disqualified** from the rankings.

## (SECTION E) Delisting Policy

CoinMarketCap reserves the right to exercise its sole discretion in delisting a market/pair, exchange, or cryptoasset without prior notice. Factors that ***could*** contribute to such a course of action ***may*** include the following:

1. Low liquidity or suspicious trading activity.
2. The project's cessation of development and/or business activity.
3. The project's listing on CMC was the result of misleading, incomplete, or false information.
4. The project (and/or its associates) is under investigation, on regulator watchlists, or is found guilty of a breach of law(s), statute(s), and regulation(s).
5. Extraordinarily poor implementation or reception by the project's community.
6. Any other factor that CoinMarketCap deems risky for its users.



Was this article helpful?

[ Yes ]  [ No ]

1 out of 1 found this helpful

Have more questions? Submit a request

Return to top ^

Case 3:21-cv-08197-SMB          Document 11-1          Filed 10/13/25          Page 20 of 72

## Related articles

Price (Market Pair, Cryptoasset)

Ranking (Market Pair, Cryptoasset, Exchange)

Supply (Circulating, Total, Max)

Liquidity Score (Market Pair, Exchange)

Market Capitalization (Cryptoasset, Aggregate)

## Comments

0 comments

Article is closed for comments.

CoinMarketCap

Powered by Zendesk

# Exhibit 4

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

Download the CoinMarketCap app. It's free, available on iPhone and Android, **here**!

 CoinMarketCap

Market Cap: $192,000,034,955 · 24h Vol: $69,044,880,376 · BTC Dominance: 68.3% · Cryptocurrencies: 4,986 · Markets: 20,456

## Top 100 Cryptocurrencies by Market Capitalization

USD ▾    Next 100 →    View All

**Cryptocurrencies** ▾    Exchanges ▾    Watchlist

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|--------------------|--------------|------------------|---|
| 1 | Ⓑ Bitcoin | $131,056,465,265 | $7,227.18 | $20,949,670,362 | 18,133,837 BTC | -0.80% | | ••• |
| 2 | ◆ Ethereum | $14,263,321,183 | $130.74 | $9,038,863,975 | 109,095,131 ETH | -1.20% | | ••• |
| 3 | ✕ XRP | $8,394,707,820 | $0.193704 | $1,121,762,177 | 43,337,903,409 XRP * | -0.28% | | ••• |
| 4 | ⓣ Tether | $4,106,178,108 | $0.999546 | $23,893,231,291 | 4,108,044,456 USDT * | -0.50% | | ••• |
| 5 | Ⓞ Bitcoin Cash | $3,771,476,338 | $207.25 | $1,661,118,305 | 18,197,950 BCH | -1.47% | | ••• |
| 6 | Ⓛ Litecoin | $2,673,607,421 | $41.93 | $3,014,328,353 | 63,757,532 LTC | -2.11% | | ••• |
| 7 | ◊ EOS | $2,475,971,289 | $2.62 | $1,568,756,024 | 946,759,688 EOS * | -0.89% | | ••• |
| 8 | ◈ Binance Coin | $2,151,818,749 | $13.83 | $170,744,020 | 155,536,713 BNB * | -0.32% | | ••• |
| 9 | Ⓑ Bitcoin SV | $1,787,278,990 | $98.92 | $537,016,289 | 18,068,415 BSV | 1.05% | | ••• |
| 10 | ꜩ Tezos | $941,784,551 | $1.36 | $43,178,957 | 694,191,974 XTZ * | 3.02% | | ••• |
| 11 | TRON | $891,763,545 | $0.013373 | $1,062,839,732 | 66,682,072,191 TRX | -0.07% | | ••• |
| 12 | Stellar | $891,184,621 | $0.044438 | $161,524,366 | 20,054,779,554 XLM * | -2.99% | | ••• |
| 13 | Cardano | $858,362,625 | $0.033107 | $25,220,939 | 25,927,070,538 ADA * | -1.44% | | ••• |
| 14 | Cosmos | $824,029,692 | $4.32 | $109,976,597 | 190,688,439 ATOM * | 2.41% | | ••• |
| 15 | UNUS SED L... | $816,993,625 | $0.817403 | $8,467,595 | 999,498,893 LEO * | -0.39% | | ••• |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 16 | **Monero** | $780,764,044 | $44.92 | $63,479,636 | 17,379,997 XMR | -2.38% | | ••• |
| 17 | **Huobi Token** | $667,089,374 | $2.76 | $93,869,622 | 241,284,047 HT * | -0.81% | | ••• |
| 18 | **Chainlink** | $626,862,106 | $1.79 | $58,006,784 | 350,000,000 LINK * | -1.73% | | ••• |
| 19 | **Neo** | $616,127,660 | $8.73 | $359,052,225 | 70,538,831 NEO * | -3.29% | | ••• |
| 20 | **Ethereum Cla...** | $529,818,495 | $4.56 | $796,579,262 | 116,313,299 ETC | -2.85% | | ••• |
| 21 | **USD Coin** | $518,091,984 | $1.00 | $258,833,485 | 516,597,712 USDC * | -0.48% | | ••• |
| 22 | **HedgeTrade** | $501,393,757 | $1.74 | $990,230 | 288,114,855 HEDG * | -0.76% | | ••• |
| 23 | **IOTA** | $446,618,642 | $0.160681 | $4,463,861 | 2,779,530,283 MIOTA * | 0.22% | | ••• |
| 24 | **Maker** | $437,462,981 | $437.46 | $3,540,787 | 1,000,000 MKR * | -0.85% | | ••• |
| 25 | **Crypto.com ...** | $429,044,603 | $0.033792 | $10,582,216 | 12,696,803,653 CRO * | -0.33% | | ••• |
| 26 | **Dash** | $384,021,410 | $41.54 | $226,293,255 | 9,244,455 DASH | -2.33% | | ••• |
| 27 | **Ontology** | $333,048,835 | $0.522552 | $71,286,627 | 637,351,170 ONT * | -1.05% | | ••• |
| 28 | **VeChain** | $295,316,343 | $0.005325 | $68,317,009 | 55,454,734,800 VET * | -2.04% | | ••• |
| 29 | **NEM** | $291,287,016 | $0.032365 | $6,053,369 | 8,999,999,999 XEM * | -0.82% | | ••• |
| 30 | **Basic Attentio...** | $260,287,510 | $0.183896 | $53,818,814 | 1,415,403,562 BAT * | -4.52% | | ••• |
| 31 | **Dogecoin** | $249,870,928 | $0.002036 | $70,521,842 | 122,701,414,426 DOGE | -0.55% | | ••• |
| 32 | **Zcash** | $231,216,007 | $27.74 | $109,017,073 | 8,334,319 ZEC | -2.07% | | ••• |
| 33 | **Paxos Stand...** | $224,300,669 | $1.00 | $325,875,745 | 223,522,070 PAX * | -0.53% | | ••• |
| 34 | **FTX Token** | $209,730,319 | $2.16 | $2,071,568 | 97,128,008 FTT * | -0.71% | | ••• |
| 35 | **Synthetix Net...** | $190,682,694 | $1.23 | $164,154 | 155,000,764 SNX * | 0.33% | | ••• |
| 36 | **Decred** | $181,833,119 | $16.86 | $5,495,917 | 10,786,831 DCR | 2.27% | | ••• |
| 37 | **Qtum** | $156,121,267 | $1.62 | $303,889,833 | 96,277,124 QTUM * | -1.12% | | ••• |
| 38 | **TrueUSD** | $154,472,953 | $1.00 | $186,294,022 | 153,967,618 TUSD * | -0.49% | | ••• |
| 39 | **Ravencoin** | $120,974,493 | $0.023299 | $9,221,818 | 5,192,330,000 RVN | 2.74% | | ••• |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|-------------------|-------------|-----------------|---|
| 40 | 0x | $109,377,924 | $0.180963 | $11,616,943 | 604,421,968 ZRX * | -4.42% | | *** |
| 41 | Algorand | $108,841,597 | $0.218594 | $39,134,401 | 497,916,121 ALGO | -3.88% | | *** |
| 42 | OKB | $104,728,214 | $2.62 | $65,179,670 | 40,000,000 OKB * | -2.55% | | *** |
| 43 | Waves | $103,005,513 | $1.02 | $78,112,561 | 100,747,426 WAVES * | -2.89% | | *** |
| 44 | Holo | $101,990,977 | $0.000630 | $6,156,686 | 161,931,319,169 HOT * | -2.00% | | *** |
| 45 | Centrality | $101,595,563 | $0.094999 | $230,894 | 1,069,442,193 CENNZ * | 2.66% | | *** |
| 46 | Augur | $99,744,863 | $9.07 | $7,480,250 | 11,000,000 REP * | -1.85% | | *** |
| 47 | Seele | $96,223,310 | $0.137548 | $32,020,719 | 699,562,206 SEELE * | -0.20% | | *** |
| 48 | Bitcoin Gold | $93,750,570 | $5.35 | $16,621,370 | 17,513,924 BTG | -2.98% | | *** |
| 49 | Nano | $87,001,786 | $0.652930 | $2,186,112 | 133,248,297 NANO * | -2.68% | | *** |
| 50 | ZB Token | $86,166,424 | $0.185989 | $64,121,951 | 463,288,810 ZB * | -1.45% | | *** |
| 51 | OmiseGO | $85,518,868 | $0.609780 | $36,515,418 | 140,245,398 OMG * | -1.59% | | *** |
| 52 | ABBC Coin | $83,291,214 | $0.149636 | $46,440,370 | 556,626,634 ABBC | 1.37% | | *** |
| 53 | THETA | $76,942,243 | $0.088388 | $1,726,371 | 870,502,690 THETA * | -4.53% | | *** |
| 54 | Molecular Fut… | $75,065,359 | $1.70 | $18,955,778 | 44,142,623 MOF * | 0.12% | | *** |
| 55 | KuCoin Shares | $74,942,197 | $0.909895 | $7,456,454 | 82,363,551 KCS * | -1.99% | | *** |
| 56 | LUNA | $71,759,895 | $0.249369 | $4,604,371 | 287,765,804 LUNA * | -8.00% | | *** |
| 57 | Lisk | $67,836,466 | $0.559653 | $1,170,469 | 121,211,653 LSK * | -1.60% | | *** |
| 58 | Horizen | $67,683,511 | $8.35 | $2,900,290 | 8,101,450 ZEN | 8.73% | | *** |
| 59 | DigiByte | $67,422,968 | $0.005325 | $1,074,147 | 12,662,057,333 DGB | 0.64% | | *** |
| 60 | Bytom | $66,501,039 | $0.066335 | $6,211,348 | 1,002,499,275 BTM | 0.49% | | *** |
| 61 | MCO | $63,504,499 | $4.02 | $10,717,507 | 15,793,831 MCO * | -0.05% | | *** |
| 62 | Enjin Coin | $62,359,778 | $0.079443 | $6,654,435 | 784,964,644 ENJ * | -5.01% | | *** |
| 63 | BitTorrent | $61,882,827 | $0.000292 | $74,744,526 | 212,116,500,000 BTT * | -3.05% | | *** |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 64 | **Komodo** | $58,799,809 | $0.499694 | $1,966,594 | 117,671,661 KMD | -3.40% | | ••• |
| 65 | **ICON** | $58,485,394 | $0.113992 | $4,608,421 | 513,066,576 ICX * | -1.52% | | ••• |
| 66 | **Bitcoin Diam...** | $58,218,732 | $0.312177 | $1,240,456 | 186,492,898 BCD | -2.61% | | ••• |
| 67 | **IOST** | $57,115,044 | $0.004754 | $18,497,234 | 12,013,965,609 IOST * | -2.44% | | ••• |
| 68 | **Verge** | $55,726,691 | $0.003454 | $1,173,537 | 16,131,975,959 XVG | -1.86% | | ••• |
| 69 | **Siacoin** | $54,509,555 | $0.001304 | $1,650,059 | 41,817,047,634 SC | -2.31% | | ••• |
| 70 | **Nexo** | $53,888,394 | $0.096229 | $9,128,853 | 560,000,011 NEXO * | -0.33% | | ••• |
| 71 | **Bytecoin** | $52,899,003 | $0.000287 | $9,368 | 184,066,828,814 BCN | 1.86% | | ••• |
| 72 | **V Systems** | $52,414,380 | $0.027759 | $1,343,464 | 1,888,215,532 VSYS * | -4.03% | | ••• |
| 73 | **Swipe** | $52,230,912 | $1.29 | $13,357,066 | 40,471,822 SXP * | 18.27% | | ••• |
| 74 | **EDUCare** | $51,172,141 | $0.051172 | $1,376,153 | 1,000,000,000 EKT * | -5.75% | | ••• |
| 75 | **MonaCoin** | $50,917,293 | $0.774647 | $811,383 | 65,729,675 MONA | 1.00% | | ••• |
| 76 | **HyperCash** | $49,107,922 | $1.10 | $9,571,715 | 44,469,258 HC | -0.85% | | ••• |
| 77 | **Energi** | $48,898,091 | $2.02 | $367,944 | 24,169,829 NRG | -2.59% | | ••• |
| 78 | **DxChain Token** | $44,728,235 | $0.000895 | $1,026,741 | 50,000,000,000 DX * | 2.38% | | ••• |
| 79 | **Quant** | $44,455,926 | $3.68 | $1,404,489 | 12,072,738 QNT * | 0.76% | | ••• |
| 80 | **Steem** | $44,350,747 | $0.124750 | $225,099 | 355,517,486 STEEM * | -4.24% | | ••• |
| 81 | **Zilliqa** | $44,295,084 | $0.004524 | $5,227,285 | 9,792,104,805 ZIL | -0.84% | | ••• |
| 82 | **BitShares** | $40,611,717 | $0.014788 | $1,781,956 | 2,746,290,000 BTS * | -0.36% | | ••• |
| 83 | **Single Collate...** | $40,093,052 | $0.992496 | $706,323 | 40,396,201 SAI * | -1.18% | | ••• |
| 84 | **Silverway** | $39,363,100 | $0.393631 | $71,058 | 100,000,000 SLV * | 3.78% | | ••• |
| 85 | **Ardor** | $38,548,669 | $0.038587 | $1,772,261 | 998,999,495 ARDR * | -1.35% | | ••• |
| 86 | **Aeternity** | $38,361,606 | $0.129416 | $3,892,881 | 296,420,405 AE | -0.60% | | ••• |
| 87 | **DigixDAO** | $35,808,211 | $17.90 | $432,762 | 2,000,000 DGD * | -1.45% | | ••• |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|---------------------|--------------|------------------|---|
| 88 | **MaidSafeCoin** | $35,774,921 | $0.079051 | $124,975 | 452,552,412 MAID * | 6.95% | | ••• |
| 89 | **STASIS EURO** | $35,664,071 | $1.12 | $865,871 | 31,979,207 EURS * | 0.28% | | ••• |
| 90 | **Matic Network** | $35,630,132 | $0.013978 | $16,101,506 | 2,549,094,192 MATIC * | -3.29% | | ••• |
| 91 | **Electroneum** | $34,548,931 | $0.003475 | $100,157 | 9,942,255,113 ETN | -0.61% | | ••• |
| 92 | **Crypterium** | $33,550,209 | $0.336448 | $135,470 | 99,718,904 CRPT * | 7.02% | | ••• |
| 93 | **SOLVE** | $33,196,148 | $0.101386 | $201,722 | 327,424,138 SOLVE * | -0.02% | | ••• |
| 94 | **Nash Exchan...** | $33,010,530 | $0.911977 | $1,869,648 | 36,196,678 NEX * | 0.91% | | ••• |
| 95 | **Aidos Kuneen** | $32,093,513 | $1.28 | $2,987,227 | 25,000,000 ADK * | 8.62% | | ••• |
| 96 | **iExec RLC** | $31,960,875 | $0.399158 | $2,458,277 | 80,070,793 RLC * | 7.24% | | ••• |
| 97 | **RIF Token** | $31,691,260 | $0.057851 | $5,576,362 | 547,806,681 RIF * | 3.46% | | ••• |
| 98 | **Decentraland** | $31,658,951 | $0.030147 | $8,982,214 | 1,050,141,509 MANA * | -4.34% | | ••• |
| 99 | **Status** | $31,643,119 | $0.009118 | $16,845,659 | 3,470,483,788 SNT * | 1.58% | | ••• |
| 100 | **Kyber Network** | $31,534,633 | $0.185780 | $3,560,973 | 169,742,005 KNC * | -2.66% | | ••• |

*\* Not Mineable*

Next 100 →     View All

## Total Market Cap: $192,000,034,955

Last updated: Wed, 01 Jan 2020 02:48:00 UTC

# Sign up for our newsletter

Get crypto analysis, news and updates, right to your inbox! Sign up here so you don't miss a single one.

Enter your email...

**Subscribe now**

 CoinMarketCap

© 2020 CoinMarketCap

Useful Links

Advertise                                          Request Form
Blockchain Explorer                                Careers at CMC
Crypto API                                         Crypto/Blockchain Jobs
Crypto Indices                                     Blog
Interest                                           Newsletter
Disclaimer                                         Shop
Privacy                                            Facebook
Terms                                              Twitter
FAQ                                                Telegram
Methodology                                        Interactive Chat

Night Mode                                         Downloads

| Off | On |



Donate

BTC: 3CMCRgEm8HVz3DrWaCCid3vAANE42jcEv9
LTC: LTdsVS8VDw6syvfQADdhf2PHAm3rMGJvPX
ETH: 0x0074709077B8AE5a245E4ED161C971Dc4c3C8E2B
BCH: 1LVXG4Z4oF6TrJfmUfSuLX8nqb8c5eCwha

# Exhibit 5

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

Did you know? 👉 Out of all cryptocurrencies listed on CoinMarketCap, BTC only accounted for 7% of total page views! **Click to read the rest!**

☰　　CoinMarketCap　　🔍

Market Cap: $259,372,016,196 · 24h Vol: $115,668,098,277 · BTC Dominance: 66.0% · Cryptocurrencies: 5,089 · Markets: 20,380

## Top 100 Cryptocurrencies by Market Capitalization

USD ▾　　Next 100 →　　View All

**Cryptocurrencies** ▾　Exchanges ▾　Watchlist

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 1 | Ⓑ Bitcoin | $171,063,120,660 | $9,402.55 | $29,726,697,889 | 18,193,275 BTC | -0.03% | | ••• |
| 2 | ◆ Ethereum | $19,951,490,432 | $182.18 | $12,054,389,083 | 109,514,461 ETH | -0.22% | | ••• |
| 3 | ✕ XRP | $10,523,044,866 | $0.240882 | $1,895,511,568 | 43,685,558,183 XRP * | -0.14% | | ••• |
| 4 | Ⓞ Bitcoin Cash | $7,010,113,585 | $384.03 | $3,847,726,455 | 18,254,088 BCH | -0.21% | | ••• |
| 5 | Ⓑ Bitcoin SV | $5,207,970,178 | $285.34 | $2,481,202,755 | 18,251,690 BSV | -1.87% | | ••• |
| 6 | ◈ Tether | $4,643,629,964 | $1.00 | $40,939,963,356 | 4,642,367,414 USDT * | -0.05% | | ••• |
| 7 | Ⓛ Litecoin | $4,579,024,245 | $71.57 | $6,340,336,301 | 63,981,310 LTC | 5.63% | | ••• |
| 8 | ◇ EOS | $3,991,990,243 | $4.20 | $3,696,723,209 | 951,111,211 EOS * | -1.97% | | ••• |
| 9 | ◈ Binance Coin | $2,855,381,195 | $18.36 | $237,275,954 | 155,536,713 BNB * | -1.31% | | ••• |
| 10 | ✸ Cardano | $1,421,861,607 | $0.054841 | $119,119,186 | 25,927,070,538 ADA | 0.05% | | ••• |
| 11 | Ethereum Cla... | $1,345,324,109 | $11.57 | $2,980,477,273 | 116,313,299 ETC | -2.86% | | ••• |
| 12 | Monero | $1,277,401,101 | $73.31 | $91,079,325 | 17,424,702 XMR | 2.40% | | ••• |
| 13 | TRON | $1,260,927,224 | $0.018910 | $1,438,171,362 | 66,682,072,191 TRX | -1.00% | | ••• |
| 14 | Stellar | $1,247,969,937 | $0.062209 | $349,607,313 | 20,061,035,444 XLM * | 1.38% | | ••• |
| 15 | Tezos | $1,167,643,495 | $1.68 | $45,683,956 | 694,191,974 XTZ * | -0.83% | | ••• |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|--------------------|--------------|------------------|---|
| 16 | **Dash** | $1,100,769,943 | $118.32 | $993,274,064 | 9,303,049 DASH | -1.84% | | *** |
| 17 | **Chainlink** | $994,611,218 | $2.84 | $132,092,838 | 350,000,000 LINK * | -1.48% | | *** |
| 18 | **UNUS SED L…** | $871,721,380 | $0.872158 | $9,177,792 | 999,498,893 LEO * | -1.40% | | *** |
| 19 | **Cosmos** | $838,898,633 | $4.40 | $186,205,103 | 190,688,439 ATOM * | -3.13% | | *** |
| 20 | **IOTA** | $830,137,835 | $0.298661 | $11,997,297 | 2,779,530,283 MIOTA * | 3.30% | | *** |
| 21 | **Neo** | $813,563,079 | $11.53 | $466,374,700 | 70,538,831 NEO * | -0.21% | | *** |
| 22 | **Huobi Token** | $812,048,433 | $3.43 | $236,903,294 | 236,468,066 HT * | -2.60% | | *** |
| 23 | **HedgeTrade** | $752,991,364 | $2.61 | $961,747 | 288,208,798 HEDG * | -0.19% | | *** |
| 24 | **Crypto.com …** | $712,892,565 | $0.053295 | $3,718,291 | 13,376,255,708 CRO * | 1.66% | | *** |
| 25 | **Zcash** | $591,925,746 | $67.42 | $498,420,684 | 8,780,081 ZEC | 2.30% | | *** |
| 26 | **Maker** | $547,123,042 | $553.56 | $4,098,675 | 988,375 MKR * | 1.96% | | *** |
| 27 | **Ontology** | $485,279,900 | $0.761401 | $144,257,669 | 637,351,170 ONT * | 3.48% | | *** |
| 28 | **USD Coin** | $452,128,572 | $1.04 | $357,690,118 | 436,804,342 USDC * | 0.10% | | *** |
| 29 | **NEM** | $410,810,199 | $0.045646 | $34,151,119 | 8,999,999,999 XEM * | 8.88% | | *** |
| 30 | **VeChain** | $325,387,402 | $0.005868 | $133,274,037 | 55,454,734,800 VET * | 1.30% | | *** |
| 31 | **Basic Attentio…** | $314,815,932 | $0.221189 | $52,454,214 | 1,423,287,364 BAT * | -0.93% | | *** |
| 32 | **Dogecoin** | $296,997,518 | $0.002412 | $79,102,806 | 123,129,803,928 DOGE | -0.61% | | *** |
| 33 | **FTX Token** | $228,401,523 | $2.36 | $9,520,876 | 96,888,230 FTT * | -0.36% | | *** |
| 34 | **Paxos Stand…** | $226,573,225 | $1.00 | $363,309,486 | 226,306,939 PAX * | -0.05% | | *** |
| 35 | **Qtum** | $208,119,819 | $2.16 | $387,293,818 | 96,351,168 QTUM * | 0.16% | | *** |
| 36 | **Decred** | $205,589,311 | $19.06 | $95,573,028 | 10,786,831 DCR | -0.92% | | *** |
| 37 | **Bitcoin Gold** | $199,169,251 | $11.37 | $40,232,046 | 17,513,924 BTG | -1.32% | | *** |
| 38 | **Synthetix Net…** | $192,140,274 | $1.18 | $228,248 | 162,251,159 SNX * | 0.17% | | *** |
| 39 | **Augur** | $157,163,990 | $14.29 | $18,548,563 | 11,000,000 REP * | -0.67% | | *** |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|---|---|---|---|---|---|---|---|
| 40 | **Ravencoin** | $149,125,988 | $0.027539 | $6,881,716 | 5,415,070,000 RVN | -0.16% | | ••• |
| 41 | **0x** | $143,910,037 | $0.229903 | $17,618,332 | 625,958,624 ZRX * | -2.40% | | ••• |
| 42 | **TrueUSD** | $137,498,088 | $1.00 | $586,727,529 | 137,192,296 TUSD * | -0.05% | | ••• |
| 43 | **Algorand** | $135,915,528 | $0.249703 | $53,079,976 | 544,309,103 ALGO | -1.61% | | ••• |
| 44 | **OKB** | $130,221,774 | $3.26 | $93,468,061 | 40,000,000 OKB * | 0.55% | | ••• |
| 45 | **ICON** | $128,527,036 | $0.247671 | $58,443,873 | 518,942,942 ICX * | 0.49% | | ••• |
| 46 | **Swipe** | $128,489,745 | $1.97 | $55,874,182 | 65,373,112 SXP * | 5.04% | | ••• |
| 47 | **ZB Token** | $127,349,237 | $0.274881 | $36,931,457 | 463,288,810 ZB * | -0.37% | | ••• |
| 48 | **OmiseGO** | $126,727,287 | $0.903611 | $69,475,719 | 140,245,398 OMG * | -1.42% | | ••• |
| 49 | **Molecular Fut...** | $126,132,550 | $1.48 | $13,788,166 | 85,197,806 MOF * | -2.19% | | ••• |
| 50 | **Lisk** | $124,041,606 | $1.02 | $5,519,053 | 121,747,705 LSK * | -3.96% | | ••• |
| 51 | **Bitcoin Diam...** | $118,029,844 | $0.632892 | $4,119,707 | 186,492,898 BCD | 0.94% | | ••• |
| 52 | **Multi-collater...** | $108,032,968 | $1.01 | $16,754,638 | 106,437,122 DAI * | 1.06% | | ••• |
| 53 | **Holo** | $105,715,228 | $0.000651 | $7,368,402 | 162,386,112,924 HOT * | -0.14% | | ••• |
| 54 | **MonaCoin** | $105,577,990 | $1.61 | $34,140,034 | 65,729,675 MONA | 5.29% | | ••• |
| 55 | **Nano** | $103,241,409 | $0.774805 | $4,343,222 | 133,248,297 NANO * | 5.37% | | ••• |
| 56 | **KuCoin Shares** | $94,673,667 | $1.16 | $8,289,508 | 81,850,451 KCS * | 0.26% | | ••• |
| 57 | **Horizen** | $92,872,923 | $11.16 | $1,741,614 | 8,323,663 ZEN | -1.40% | | ••• |
| 58 | **THETA** | $91,166,861 | $0.104729 | $2,377,988 | 870,502,690 THETA * | -0.15% | | ••• |
| 59 | **Bytom** | $90,828,277 | $0.090602 | $13,516,905 | 1,002,499,275 BTM | -1.51% | | ••• |
| 60 | **Waves** | $89,914,131 | $0.890056 | $83,733,920 | 101,020,714 WAVES * | 2.81% | | ••• |
| 61 | **Nexo** | $84,149,586 | $0.150267 | $14,141,503 | 560,000,011 NEXO * | 4.16% | | ••• |
| 62 | **Nervos Netw...** | $84,071,819 | $0.006381 | $4,368,112 | 13,175,198,144 CKB * | -2.79% | | ••• |
| 63 | **BitTorrent** | $81,291,652 | $0.000383 | $76,833,188 | 212,116,500,000 BTT * | 2.55% | | ••• |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|---|---|---|---|---|---|---|---|
| 64 | MCO | $80,858,758 | $5.12 | $16,381,376 | 15,793,831 MCO * | 2.57% | | ••• |
| 65 | Siacoin | $80,696,597 | $0.001930 | $3,195,859 | 41,817,047,634 SC | 18.86% | | ••• |
| 66 | V Systems | $80,466,931 | $0.042078 | $6,487,324 | 1,912,326,161 VSYS * | -9.52% | | ••• |
| 67 | Zcoin | $79,368,795 | $8.47 | $20,290,650 | 9,373,268 XZC | 0.17% | | ••• |
| 68 | DigiByte | $79,345,992 | $0.006212 | $896,803 | 12,773,692,589 DGB | 0.17% | | ••• |
| 69 | Enjin Coin | $76,343,788 | $0.095497 | $6,995,916 | 799,438,521 ENJ * | -2.06% | | ••• |
| 70 | Komodo | $75,947,260 | $0.642886 | $2,710,131 | 118,134,956 KMD | 1.48% | | ••• |
| 71 | HyperCash | $72,490,634 | $1.63 | $26,900,792 | 44,498,445 HC | -0.55% | | ••• |
| 72 | Centrality | $68,599,151 | $0.064127 | $150,374 | 1,069,733,169 CENNZ * | -6.02% | | ••• |
| 73 | IOST | $68,443,197 | $0.005697 | $32,033,133 | 12,013,965,609 IOST * | -1.27% | | ••• |
| 74 | KickToken | $66,317,153 | $0.000098 | $52,014 | 677,959,201,853 KICK * | -18.35% | | ••• |
| 75 | DigixDAO | $66,299,293 | $33.15 | $812,237 | 2,000,000 DGD * | -0.54% | | ••• |
| 76 | Seele | $62,840,377 | $0.089825 | $31,972,706 | 699,587,206 SEELE * | -13.97% | | ••• |
| 77 | Verge | $61,592,886 | $0.003811 | $721,101 | 16,163,429,959 XVG | 0.38% | | ••• |
| 78 | Bytecoin | $61,241,504 | $0.000333 | $9,039 | 184,066,828,814 BCN | 1.11% | | ••• |
| 79 | BitShares | $59,986,362 | $0.021832 | $3,857,758 | 2,747,690,000 BTS * | 2.35% | | ••• |
| 80 | Zilliqa | $59,123,002 | $0.005992 | $12,347,686 | 9,867,209,334 ZIL | 4.48% | | ••• |
| 81 | Steem | $58,684,257 | $0.163562 | $862,419 | 358,788,308 STEEM * | -1.00% | | ••• |
| 82 | ABBC Coin | $57,904,649 | $0.104254 | $39,165,951 | 555,416,914 ABBC | 1.63% | | ••• |
| 83 | iExec RLC | $55,239,704 | $0.689886 | $2,458,342 | 80,070,793 RLC * | 1.23% | | ••• |
| 84 | MaidSafeCoin | $54,580,094 | $0.120605 | $261,830 | 452,552,412 MAID * | 1.66% | | ••• |
| 85 | Terra | $53,976,527 | $0.187571 | $3,448,134 | 287,765,804 LUNA * | -0.48% | | ••• |
| 86 | Quant | $53,878,711 | $4.46 | $2,031,749 | 12,072,738 QNT * | 3.50% | | ••• |
| 87 | DxChain Token | $53,377,504 | $0.001068 | $1,215,734 | 50,000,000,000 DX * | 0.61% | | ••• |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 88 | **Aeternity** | $51,907,616 | $0.173128 | $9,537,506 | 299,822,167 AE | -2.42% | | ••• |
| 89 | **Kyber Network** | $51,642,526 | $0.297293 | $5,211,898 | 173,709,322 KNC * | 2.92% | | ••• |
| 90 | **RIF Token** | $48,082,288 | $0.086071 | $6,489,318 | 558,633,348 RIF * | -0.24% | | ••• |
| 91 | **Ardor** | $46,650,988 | $0.046698 | $2,008,901 | 998,999,495 ARDR * | 3.79% | | ••• |
| 92 | **Energi** | $46,265,784 | $1.81 | $469,984 | 25,506,748 NRG | -1.26% | | ••• |
| 93 | **Matic Network** | $46,237,205 | $0.018072 | $21,979,682 | 2,558,503,686 MATIC * | -1.49% | | ••• |
| 94 | **Electroneum** | $44,068,060 | $0.004416 | $166,922 | 9,978,923,786 ETN | 0.55% | | ••• |
| 95 | **BlockStamp** | $41,865,776 | $1.60 | $1,014,783 | 26,205,660 BST | 0.01% | | ••• |
| 96 | **Yap Stone** | $41,448,539 | $0.276324 | $7,957,357 | 150,000,000 YAP * | -1.91% | | ••• |
| 97 | **Beam** | $40,962,591 | $0.756857 | $34,964,089 | 54,122,000 BEAM | 3.34% | | ••• |
| 98 | **Crypterium** | $39,593,067 | $0.397210 | $127,870 | 99,677,927 CRPT * | 1.40% | | ••• |
| 99 | **Golem** | $38,572,229 | $0.039357 | $1,614,689 | 980,050,000 GNT * | 2.40% | | ••• |
| 100 | **Status** | $38,485,271 | $0.011089 | $14,162,405 | 3,470,483,788 SNT * | 1.24% | | ••• |

*\* Not Mineable*

Next 100 →   View All

## Total Market Cap: $259,372,016,196

Last updated: Sat, 01 Feb 2020 05:04:00 UTC

# Sign up for our newsletter

Get crypto analysis, news and updates, right to your inbox! Sign up here so you don't miss a single one.

Enter your email...

**Subscribe now**

 CoinMarketCap

© 2020 CoinMarketCap

Useful Links

Advertise

Blockchain Explorer

Crypto API

Crypto Indices

Interest

Disclaimer

Privacy

Terms

FAQ

Methodology

Request Form

Careers at CMC

Crypto/Blockchain Jobs

Blog

Newsletter

Shop

Facebook

Twitter

Telegram

Interactive Chat

Night Mode

| Off | On |

Downloads

 

Donate

BTC: 3CMCRgEm8HVz3DrWaCCid3vAANE42jcEv9

LTC: LTdsVS8VDw6syvfQADdhf2PHAm3rMGJvPX

ETH: 0x0074709077B8AE5a245E4ED161C971Dc4c3C8E2B

BCH: 1LVXG4Z4oF6TrJfmUfSuLX8nqb8c5eCwha

# Exhibit 6

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

Case 3:21-cv-08197-SMB     Document 1-1     Filed 10/07/25     Page 36 of 72

Speak Your Mind: How much of a threat is Bitcoin to the US dollar? **Chime in on our weekly poll!** 👀

☰                          ◎ CoinMarketCap                                    🔍

Market Cap: $244,582,180,077 • 24h Vol: $131,221,633,073 • BTC Dominance: 63.9% • Cryptocurrencies: 5,158 • Markets: 20,655

# Top 100 Cryptocurrencies by Market Capitalization

▽ Filters    USD ▾    Next 100 →    View All

**Cryptocurrencies ▾**    Exchanges ▾    Watchlist

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|-------------------|--------------|-----------------|---|
| 1 | ₿ Bitcoin | $156,159,972,845 | $8,558.82 | $36,067,243,981 | 18,245,500 BTC | -2.10% | | ••• |
| 2 | ◆ Ethereum | $24,180,156,070 | $220.00 | $18,382,847,809 | 109,911,667 ETH | -3.81% | | ••• |
| 3 | ✕ XRP | $10,140,745,956 | $0.231632 | $2,042,149,902 | 43,779,512,655 XRP * | -3.15% | | ••• |
| 4 | Ⓞ Bitcoin Cash | $5,724,634,051 | $312.71 | $4,160,097,473 | 18,306,400 BCH | -1.61% | | ••• |
| 5 | ₮ Tether | $4,650,145,157 | $1.00 | $45,558,759,883 | 4,642,367,414 USDT * | 0.04% | | ••• |
| 6 | ₿ Bitcoin SV | $4,050,975,813 | $221.32 | $2,254,070,676 | 18,303,702 BSV | 1.30% | | ••• |
| 7 | Ł Litecoin | $3,781,652,902 | $58.91 | $4,133,037,233 | 64,195,275 LTC | -2.61% | | ••• |
| 8 | ◈ EOS | $3,274,725,917 | $3.56 | $3,444,017,321 | 920,551,037 EOS * | -1.31% | | ••• |
| 9 | ◆ Binance Coin | $3,006,912,261 | $19.33 | $585,637,273 | 155,536,713 BNB * | 1.38% | | ••• |
| 10 | ✦ Tezos | $1,906,993,286 | $2.71 | $130,346,331 | 702,415,209 XTZ * | -7.39% | | ••• |
| 11 | Chainlink | $1,401,199,449 | $4.00 | $438,880,742 | 350,000,000 LINK * | -6.88% | | ••• |
| 12 | Cardano | $1,225,338,904 | $0.047261 | $93,958,628 | 25,927,070,538 ADA | -3.60% | | ••• |
| 13 | Stellar | $1,155,257,502 | $0.057177 | $313,228,785 | 20,205,027,062 XLM * | -3.57% | | ••• |
| 14 | Monero | $1,153,294,184 | $66.04 | $99,020,484 | 17,464,708 XMR | -3.90% | | ••• |
| 15 | Huobi Token | $1,112,243,297 | $4.87 | $1,289,118,975 | 228,540,245 HT * | 0.26% | | ••• |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|----|------|-----------|-------|--------------|-------------------|--------------|------------------|----|
| 16 | TRON | $1,109,128,043 | $0.016633 | $1,531,676,438 | 66,682,072,191 TRX | -2.82% | | ... |
| 17 | UNUS SED L... | $958,578,055 | $0.959059 | $6,320,416 | 999,498,893 LEO * | 1.15% | | ... |
| 18 | Ethereum Cla... | $882,480,531 | $7.59 | $1,306,697,910 | 116,313,299 ETC | 0.20% | | ... |
| 19 | Dash | $811,706,593 | $86.74 | $785,417,602 | 9,357,751 DASH | -2.52% | | ... |
| 20 | Neo | $810,950,246 | $11.50 | $767,129,806 | 70,538,831 NEO * | 1.76% | | ... |
| 21 | HedgeTrade | $728,743,402 | $2.53 | $2,622,698 | 288,208,798 HEDG * | -1.74% | | ... |
| 22 | Crypto.com ... | $726,767,183 | $0.052692 | $16,837,664 | 13,792,694,064 CRO * | -1.52% | | ... |
| 23 | Cosmos | $657,479,314 | $3.45 | $116,493,429 | 190,688,439 ATOM * | -5.15% | | ... |
| 24 | IOTA | $600,720,191 | $0.216123 | $5,814,407 | 2,779,530,283 MIOTA * | -0.26% | | ... |
| 25 | Maker | $543,444,634 | $550.48 | $6,395,687 | 987,211 MKR * | -3.43% | | ... |
| 26 | Zcash | $458,329,215 | $49.83 | $387,757,389 | 9,197,406 ZEC | -2.95% | | ... |
| 27 | USD Coin | $439,699,822 | $1.00 | $920,488,455 | 439,029,463 USDC * | 0.18% | | ... |
| 28 | NEM | $436,485,569 | $0.048498 | $23,861,564 | 8,999,999,999 XEM * | -4.08% | | ... |
| 29 | Ontology | $432,300,030 | $0.678276 | $106,018,438 | 637,351,170 ONT * | -3.09% | | ... |
| 30 | OKB | $344,726,936 | $5.75 | $235,631,975 | 60,000,000 OKB * | -3.63% | | ... |
| 31 | VeChain | $310,616,540 | $0.005601 | $159,881,959 | 55,454,734,800 VET * | -3.18% | | ... |
| 32 | Basic Attentio... | $306,985,446 | $0.214600 | $60,215,749 | 1,430,500,738 BAT * | -2.40% | | ... |
| 33 | Dogecoin | $277,413,922 | $0.002246 | $156,896,652 | 123,530,647,393 DOGE | -2.24% | | ... |
| 34 | FTX Token | $249,170,067 | $2.58 | $3,527,809 | 96,498,212 FTT * | -2.66% | | ... |
| 35 | Paxos Stand... | $199,443,498 | $1.00 | $361,619,416 | 199,000,158 PAX * | 0.20% | | ... |
| 36 | Qtum | $197,126,338 | $2.04 | $442,612,170 | 96,421,208 QTUM * | -1.89% | | ... |
| 37 | Algorand | $194,151,696 | $0.331574 | $97,626,147 | 585,546,424 ALGO | -8.25% | | ... |
| 38 | Decred | $185,734,353 | $17.22 | $106,086,952 | 10,786,831 DCR * | -0.76% | | ... |
| 39 | Lisk | $158,173,111 | $1.29 | $5,597,409 | 122,284,695 LSK * | -1.13% | | ... |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|---|---|---|---|---|---|---|---|
| 40 | ICON | $154,219,954 | $0.293922 | $13,903,529 | 524,697,732 ICX * | -5.63% | | ••• |
| 41 | Bitcoin Gold | $153,299,803 | $8.75 | $27,662,017 | 17,513,924 BTG | 3.76% | | ••• |
| 42 | ZB Token | $150,533,472 | $0.324924 | $53,517,024 | 463,288,810 ZB * | 3.94% | | ••• |
| 43 | Kyber Network | $148,247,208 | $0.827089 | $158,858,957 | 179,239,688 KNC * | 46.68% | | ••• |
| 44 | Synthetix Net... | $144,835,387 | $0.865276 | $818,965 | 167,386,257 SNX * | -2.90% | | ••• |
| 45 | 0x | $143,984,290 | $0.229902 | $18,729,025 | 626,286,727 ZRX * | -3.73% | | ••• |
| 46 | Ravencoin | $143,298,779 | $0.025482 | $9,814,053 | 5,623,475,000 RVN | -3.12% | | ••• |
| 47 | TrueUSD | $142,222,732 | $0.999683 | $547,315,479 | 142,267,807 TUSD * | 0.03% | | ••• |
| 48 | Augur | $125,708,769 | $11.43 | $31,143,799 | 11,000,000 REP * | -0.01% | | ••• |
| 49 | Multi-collater... | $118,769,253 | $0.996547 | $18,789,225 | 119,180,772 DAI * | -0.99% | | ••• |
| 50 | OmiseGO | $118,419,877 | $0.844376 | $227,339,373 | 140,245,398 OMG * | -3.73% | | ••• |
| 51 | Hedera Hash... | $116,465,590 | $0.034484 | $5,879,289 | 3,377,366,918 HBAR * | -6.30% | | ••• |
| 52 | Bitcoin Diam... | $116,072,328 | $0.622395 | $6,984,862 | 186,492,898 BCD | 1.51% | | ••• |
| 53 | Waves | $115,891,651 | $1.14 | $57,914,695 | 101,276,470 WAVES * | -1.23% | | ••• |
| 54 | MonaCoin | $109,071,134 | $1.66 | $8,683,734 | 65,729,675 MONA | -1.88% | | ••• |
| 55 | Holo | $101,406,858 | $0.000620 | $6,997,978 | 163,438,653,710 HOT * | -2.72% | | ••• |
| 56 | THETA | $100,831,800 | $0.115832 | $4,823,724 | 870,502,690 THETA * | -5.78% | | ••• |
| 57 | Nano | $97,416,821 | $0.731092 | $2,479,644 | 133,248,297 NANO * | -4.63% | | ••• |
| 58 | KuCoin Shares | $96,511,195 | $1.18 | $7,328,324 | 81,850,451 KCS * | 0.10% | | ••• |
| 59 | Siacoin | $93,117,505 | $0.002227 | $1,187,266 | 41,817,047,634 SC * | -5.94% | | ••• |
| 60 | Horizen | $86,124,332 | $10.09 | $1,700,640 | 8,531,988 ZEN | -3.75% | | ••• |
| 61 | Nexo | $84,539,036 | $0.150963 | $12,373,546 | 560,000,011 NEXO * | -1.68% | | ••• |
| 62 | DxChain Token | $83,232,340 | $0.001665 | $2,246,367 | 50,000,000,000 DX * | -5.76% | | ••• |
| 63 | Nervos Netw... | $82,803,453 | $0.006122 | $7,867,872 | 13,525,773,375 CKB * | 1.07% | | ••• |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 64 | DigixDAO | $82,016,149 | $41.01 | $729,863 | 2,000,000 DGD * | -3.88% | | ⋯ |
| 65 | Enjin Coin | $81,682,466 | $0.100252 | $7,067,074 | 814,772,129 ENJ * | -1.05% | | ⋯ |
| 66 | v.systems | $80,954,342 | $0.041838 | $2,784,559 | 1,934,951,513 VSYS * | -1.88% | | ⋯ |
| 67 | MCO | $77,451,323 | $4.90 | $18,095,962 | 15,793,831 MCO * | -1.83% | | ⋯ |
| 68 | Bytom | $77,017,420 | $0.076825 | $11,076,766 | 1,002,499,275 BTM | -0.75% | | ⋯ |
| 69 | BitTorrent | $76,624,499 | $0.000361 | $72,204,524 | 212,116,500,000 BTT * | -2.93% | | ⋯ |
| 70 | Bytecoin | $76,504,992 | $0.000416 | $23,451 | 184,066,828,814 BCN | -10.55% | | ⋯ |
| 71 | DigiByte | $73,649,741 | $0.005719 | $739,134 | 12,877,213,565 DGB | -1.75% | | ⋯ |
| 72 | Komodo | $68,914,863 | $0.581258 | $2,031,720 | 118,561,631 KMD | -4.42% | | ⋯ |
| 73 | Binance USD | $68,407,103 | $1.00 | $49,355,941 | 68,276,679 BUSD * | 0.21% | | ⋯ |
| 74 | HyperCash | $67,901,939 | $1.52 | $33,756,740 | 44,527,704 HC | -2.49% | | ⋯ |
| 75 | BitShares | $66,893,767 | $0.024327 | $5,037,135 | 2,749,750,000 BTS * | -3.24% | | ⋯ |
| 76 | Steem | $65,687,966 | $0.181686 | $6,693,330 | 361,546,857 STEEM * | -6.21% | | ⋯ |
| 77 | Swipe | $65,106,118 | $1.07 | $11,688,337 | 61,123,111 SXP * | 0.29% | | ⋯ |
| 78 | Terra | $64,415,207 | $0.223846 | $6,652,012 | 287,765,804 LUNA * | 2.03% | | ⋯ |
| 79 | IOST | $62,244,721 | $0.005181 | $31,147,049 | 12,013,965,609 IOST * | -0.78% | | ⋯ |
| 80 | Verge | $60,078,793 | $0.003710 | $775,612 | 16,192,741,143 XVG | -2.34% | | ⋯ |
| 81 | Zilliqa | $59,537,973 | $0.005990 | $124,935,059 | 9,940,187,423 ZIL | -0.54% | | ⋯ |
| 82 | Molecular Fut… | $56,704,221 | $0.666507 | $10,330,577 | 85,076,729 MOF * | -13.63% | | ⋯ |
| 83 | Aion | $55,635,614 | $0.138820 | $5,859,321 | 400,776,284 AION | -5.50% | | ⋯ |
| 84 | Seele | $54,775,641 | $0.078297 | $25,235,997 | 699,587,206 SEELE * | -3.83% | | ⋯ |
| 85 | Golem | $52,024,916 | $0.053084 | $2,553,622 | 980,050,000 GNT * | -5.35% | | ⋯ |
| 86 | Matic Network | $51,509,825 | $0.020133 | $30,410,025 | 2,558,503,686 MATIC * | -1.51% | | ⋯ |
| 87 | Status | $51,438,414 | $0.014822 | $25,189,391 | 3,470,483,788 SNT * | -1.56% | | ⋯ |

| # | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 88 | **Aeternity** | $50,430,303 | $0.166513 | $12,207,242 | 302,860,498 AE | -2.77% | | ••• |
| 89 | **ABBC Coin** | $49,477,689 | $0.089082 | $30,216,846 | 555,416,914 ABBC | -3.94% | | ••• |
| 90 | **Chiliz** | $49,473,044 | $0.010832 | $2,596,305 | 4,567,133,626 CHZ * | -1.75% | | ••• |
| 91 | **Zcoin** | $48,287,651 | $5.04 | $5,710,005 | 9,578,918 XZC | -3.84% | | ••• |
| 92 | **Power Ledger** | $47,638,312 | $0.111113 | $25,038,065 | 428,738,728 POWR * | 21.86% | | ••• |
| 93 | **aelf** | $47,051,261 | $0.086415 | $21,625,537 | 544,480,200 ELF * | -0.01% | | ••• |
| 94 | **Ardor** | $46,909,365 | $0.046956 | $2,118,998 | 998,999,495 ARDR * | -3.24% | | ••• |
| 95 | **Ren** | $44,171,737 | $0.051912 | $1,783,257 | 850,903,651 REN * | -3.86% | | ••• |
| 96 | **WAX** | $44,162,246 | $0.041960 | $1,455,034 | 1,052,479,554 WAXP * | -4.43% | | ••• |
| 97 | **WaykiChain** | $43,213,185 | $0.228641 | $11,065,383 | 189,000,000 WICC * | -0.86% | | ••• |
| 98 | **RIF Token** | $42,035,870 | $0.073817 | $7,201,534 | 569,460,014 RIF * | -5.23% | | ••• |
| 99 | **Quant** | $41,799,334 | $3.46 | $2,911,739 | 12,072,738 QNT * | -4.46% | | ••• |
| 100 | **iExec RLC** | $41,412,885 | $0.517203 | $482,119 | 80,070,793 RLC * | -3.13% | | ••• |

*\* Not Mineable*

Next 100 →    View All

## Total Market Cap: $244,582,180,077

Last updated: Sun, 01 Mar 2020 08:06:00 UTC

# Sign up for our newsletter

Get crypto analysis, news and updates, right to your inbox! Sign up here so you don't miss a single one.

Enter your email...

**Subscribe now**



© 2020 CoinMarketCap

Useful Links

Advertise

Blockchain Explorer

Crypto API

Crypto Indices

Interest

Disclaimer

Privacy

Terms

FAQ

Methodology

Request Form

Careers at CMC

Crypto/Blockchain Jobs

Blog

Newsletter

Shop

Facebook

Twitter

Telegram

Interactive Chat

Night Mode

| Off | On |

Downloads

  

Donate

BTC: 3CMCRgEm8HVz3DrWaCCid3vAANE42jcEv9

LTC: LTdsVS8VDw6syvfQADdhf2PHAm3rMGJvPX

ETH: 0x0074709077B8AE5a245E4ED161C971Dc4c3C8E2B

BCH: 1LVXG4Z4oF6TrJfmUfSuLX8nqb8c5eCwha

# Exhibit 7

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☆ | 9 | Cardano ADA | $0.6733 | ▲ 0.61% | ▲ 2.94% | ▼ 9.07% | $23.75B | $793,808,596 1.17B ADA | 35.26B ADA |
| ☆ | 10 | TRON TRX | $0.2343 | ▼ 0.87% | ▲ 0.44% | ▲ 2.97% | $22.26B | $498,906,087 2.12B TRX | 94.99B TRX |
| ☆ | 11 | Toncoin TON | $4.11 | ▼ 0.75% | ▲ 5.27% | ▲ 12.20% | $10.14B | $344,381,214 83.59M TON | 2.46B TON |
| ☆ | 12 | Chainlink LINK | $13.75 | ▲ 1.06% | ▲ 3.43% | ▼ 9.54% | $9.04B | $293,120,020 21.30M LINK | 657.09M LINK |
| ☆ | 13 | UNUS SED LEO LEO | $9.21 | ▲ 0.25% | ▲ 1.25% | ▼ 5.70% | $8.52B | $2,818,186 305.70K LEO | 923.82M LEO |
| ☆ | 14 | Stellar XLM | $0.2672 | ▲ 0.55% | ▲ 1.45% | ▼ 7.97% | $8.22B | $150,406,962 562.87M XLM | 30.77B XLM |
| ☆ | 15 | Avalanche AVAX | $19.42 | ▲ 0.85% | ▲ 3.85% | ▼ 11.12% | $8.06B | $246,060,163 12.66M AVAX | 414.87M AVAX |
| ☆ | 16 | Shiba Inu SHIB | $0.00001275 | ▲ 0.45% | ▲ 4.83% | ▼ 5.24% | $7.52B | $190,561,688 14.93T SHIB | 589.25T SHIB |
| ☆ | 17 | Sui SUI | $2.32 | ▲ 0.61% | ▲ 1.79% | ▼ 1.74% | $7.37B | $967,952,721 416.37M SUI | 3.16B SUI |
| ☆ | 18 | Hedera HBAR | $0.1655 | ▲ 0.80% | ▲ 3.12% | ▼ 15.17% | $6.99B | $224,261,763 1.35B HBAR | 42.22B HBAR |
| ☆ | 19 | Polkadot DOT | $4.14 | ▲ 1.05% | ▲ 2.96% | ▼ 10.54% | $6.48B | $143,424,629 34.58M DOT | 1.56B DOT |
| ☆ | 20 | Litecoin LTC | $84.54 | ▲ 0.44% | ▼ 0.09% | ▼ 8.77% | $6.39B | $509,559,832 6.02M LTC | 75.55M LTC |
| ☆ | 21 | MANTRA OM | $6.32 | ▲ 0.28% | ▲ 1.74% | ▼ 6.49% | $6.24B | $62,930,647 9.95M OM | 986.54M OM |
| ☆ | 22 | Bitcoin Cash BCH | $309.12 | ▲ 0.54% | ▲ 3.75% | ▼ 6.03% | $6.14B | $204,752,369 662.37K BCH | 19.84B BCH |
| ☆ | 23 | Bitget Token BGB | $4.61 | ▲ 0.68% | ▲ 2.22% | ▼ 6.02% | $5.53B | $115,402,362 25.02M BGB | 1.2B BGB |
| ☆ | 24 | Dai DAI | $0.9999 | ▲ 0.01% | ▼ 0.00% | ▼ 0.04% | $5.36B | $131,346,016 131.35M DAI | 5.36B DAI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☆ | 25 | **Ethena USDe** USDe | $0.9997 | ▲ 0.01% | ▼ 0.08% | ▼ 0.00% | $5.26B | $118,718,482 118.74M USDe | 5.25B USDe |
| ☆ | 26 | **Pi** PI | $0.7198 | ▲ 0.31% | ▲ 1.19% | ▼ 21.72% | $4.88B | $287,051,362 398.76M PI | 6.77B PI |
| ☆ | 27 | **Hyperliquid** HYPE | $13.48 | ▼ 0.40% | ▲ 6.97% | ▼ 16.00% | $4.5B | $73,930,750 5.48M HYPE | 333.92M HYPE |
| ☆ | 28 | **Monero** XMR | $217.55 | ▼ 0.34% | ▲ 0.14% | ▼ 1.99% | $4.01B | $62,955,380 289.37K XMR | 18.44M XMR |
| ☆ | 29 | **Uniswap** UNI | $6.11 | ▲ 1.24% | ▲ 2.45% | ▼ 13.31% | $3.84B | $90,448,219 14.80M UNI | 628.49M UNI |
| ☆ | 30 | **Aptos** APT | $5.32 | ▲ 0.64% | ▲ 2.19% | ▼ 11.12% | $3.22B | $114,063,533 21.43M APT | 604.28M APT |
| ☆ | 31 | **Pepe** PEPE | $0.0₅7334 | ▲ 0.52% | ▲ 4.06% | ▼ 8.05% | $3.09B | $644,884,158 87.92T PEPE | 420.68T PEPE |
| ☆ | 32 | **NEAR Protocol** NEAR | $2.57 | ▲ 1.41% | ▼ 0.46% | ▼ 12.33% | $3.09B | $178,971,390 69.51M NEAR | 1.19B NEAR |
| ☆ | 33 | **OKB** OKB | $48.20 | ▲ 0.26% | ▼ 0.13% | ▼ 3.54% | $2.89B | $5,195,656 107.78K OKB | 60M OKB |
| ☆ | 34 | **Mantle** MNT | $0.7943 | ▲ 0.65% | ▲ 2.10% | ▼ 5.47% | $2.67B | $122,535,686 154.25M MNT | 3.36B MNT |
| ☆ | 35 | **Cronos** CRO | $0.09950 | ▲ 0.60% | ▼ 0.56% | ▼ 8.97% | $2.64B | $34,823,993 349.96M CRO | 26.57B CRO |
| ☆ | 36 | **Internet Computer** ICP | $5.42 | ▲ 0.70% | ▲ 3.48% | ▼ 10.38% | $2.62B | $65,775,119 12.12M ICP | 482.08M ICP |
| ☆ | 37 | **First Digital USD** FDUSD | $0.9982 | ▼ 0.02% | ▲ 0.00% | ▼ 0.02% | $2.58B | $5,315,307,306 5.32B FDUSD | 2.58B FDUSD |
| ☆ | 38 | **Ethereum Classic** ETC | $16.94 | ▲ 0.85% | ▲ 3.15% | ▼ 7.37% | $2.56B | $93,324,313 5.50M ETC | 151.34M ETC |
| ☆ | 39 | **Ondo** ONDO | $0.7973 | ▲ 0.60% | ▲ 2.24% | ▼ 11.49% | $2.52B | $130,382,981 163.51M ONDO | 3.15B ONDO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☆ | 40 | Aave<br>AAVE | $165.19 | ▲ 1.48% | ▲ 3.72% | ▼ 12.39% | $2.49B | $220,543,936<br>1.33M AAVE | 15.09M AAVE |
| ☆ | 41 | POL (prev. MATIC)<br>POL | $0.2056 | ▲ 0.78% | ▲ 1.02% | ▼ 6.87% | $2.14B | $107,317,021<br>521.94M POL | 10.39B POL |
| ☆ | 42 | OFFICIAL TRUMP<br>TRUMP | $10.19 | ▲ 0.79% | ▲ 1.02% | ▼ 10.91% | $2.04B | $284,544,918<br>27.90M TRUMP | 199.99M TRUMP |
| ☆ | 43 | VeChain<br>VET | $0.02293 | ▲ 0.88% | ▲ 2.28% | ▼ 12.86% | $1.97B | $51,304,484<br>2.23B VET | 85.98B VET |
| ☆ | 44 | Bittensor<br>TAO | $228.88 | ▲ 1.24% | ▲ 3.86% | ▼ 14.16% | $1.95B | $75,475,001<br>329.75K TAO | 8.53M TAO |
| ☆ | 45 | GateToken<br>GT | $22.55 | ▲ 0.38% | ▲ 1.12% | ▼ 5.45% | $1.94B | $10,435,928<br>462.76K GT | 85.82M GT |
| ☆ | 46 | Filecoin<br>FIL | $2.92 | ▲ 1.47% | ▲ 6.46% | ▼ 6.50% | $1.89B | $132,150,409<br>45.19M FIL | 647.1M FIL |
| ☆ | 47 | Ethena<br>ENA | $0.3507 | ▲ 1.07% | ▼ 0.91% | ▼ 13.03% | $1.85B | $137,217,749<br>391.16M ENA | 5.28B ENA |
| ☆ | 48 | Render<br>RENDER | $3.53 | ▲ 1.91% | ▲ 0.86% | ▼ 7.88% | $1.83B | $73,357,600<br>20.75M RENDER | 517.71M RENDER |
| ☆ | 49 | Celestia<br>TIA | $3.14 | ▲ 1.21% | ▼ 2.33% | ▼ 14.84% | $1.83B | $55,653,719<br>17.70M TIA | 581.9M TIA |
| ☆ | 50 | Cosmos<br>ATOM | $4.45 | ▲ 0.82% | ▲ 4.02% | ▼ 9.61% | $1.74B | $100,830,941<br>22.63M ATOM | 390.93M ATOM |
| ☆ | 51 | Kaspa<br>KAS | $0.06706 | ▲ 0.29% | ▲ 4.95% | ▼ 13.49% | $1.74B | $99,418,241<br>1.48B KAS | 25.95B KAS |
| ☆ | 52 | Algorand<br>ALGO | $0.1835 | ▲ 1.10% | ▲ 3.63% | ▼ 10.05% | $1.57B | $62,487,586<br>340.51M ALGO | 8.53B ALGO |
| ☆ | 53 | Arbitrum<br>ARB | $0.3360 | ▲ 1.09% | ▲ 2.52% | ▼ 13.56% | $1.55B | $115,962,177<br>345.05M ARB | 4.61B ARB |
| ☆ | 54 | DeXe<br>DEXE | $18.20 | ▲ 0.83% | ▲ 3.68% | ▲ 5.02% | $1.52B | $9,339,293<br>513.08K DEXE | 83.73M DEXE |
| ☆ | 55 | Sonic (prev. FTM)<br>S | $0.5100 | ▲ 1.50% | ▲ 4.53% | ▼ 13.18% | $1.47B | $135,061,998<br>264.78M S | 2.88B S |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☆ | 56 | KuCoin Token KCS | $11.15 | ▼ 0.01% | ▲ 0.35% | ▼ 1.67% | $1.39B | $722,774 64.81K KCS | 125.04M KCS |
| ☆ | 57 | Story IP | $4.76 | ▲ 0.77% | ▼ 5.41% | ▼ 24.07% | $1.23B | $95,784,517 20.08M IP | 258.87M IP |
| ☆ | 58 | Optimism OP | $0.7578 | ▲ 1.52% | ▲ 1.92% | ▼ 16.37% | $1.23B | $117,290,155 154.76M OP | 1.62B OP |
| ☆ | 59 | Jupiter JUP | $0.4315 | ▲ 1.13% | ▼ 9.64% | ▼ 23.20% | $1.2B | $105,522,170 244.52M JUP | 2.79B JUP |
| ☆ | 60 | Artificial Superintelligence Alliance FET | $0.4742 | ▲ 1.25% | ▲ 1.86% | ▼ 14.80% | $1.14B | $102,419,044 215.97M FET | 2.39B FET |
| ☆ | 61 | Maker MKR | $1,318.18 | ▲ 1.26% | ▲ 3.65% | ▲ 3.45% | $1.12B | $59,330,053 45.00K MKR | 848.07K MKR |
| ☆ | 62 | XDC Network XDC | $0.06798 | ▲ 0.27% | ▼ 1.33% | ▼ 8.03% | $1.07B | $27,736,630 407.95M XDC | 15.69B XDC |
| ☆ | 63 | EOS EOS | $0.6743 | ▼ 1.63% | ▲ 14.80% | ▲ 16.50% | $1.05B | $402,371,704 596.68M EOS | 1.55B EOS |
| ☆ | 64 | Movement MOVE | $0.4210 | ▲ 0.18% | ▲ 0.44% | ▼ 9.27% | $1.03B | $69,257,912 164.49M MOVE | 2.45B MOVE |
| ☆ | 65 | Immutable IMX | $0.5417 | ▲ 0.96% | ▲ 1.94% | ▼ 14.80% | $971.19M | $27,171,760 50.15M IMX | 1.79B IMX |
| ☆ | 66 | Worldcoin WLD | $0.7863 | ▲ 1.06% | ▲ 1.99% | ▼ 14.02% | $959.84M | $115,381,930 146.73M WLD | 1.22B WLD |
| ☆ | 67 | Stacks STX | $0.6246 | ▲ 1.29% | ▲ 3.28% | ▼ 10.07% | $949.1M | $29,324,537 46.94M STX | 1.51B STX |
| ☆ | 68 | Bonk BONK | $0.00001167 | ▲ 1.15% | ▲ 5.49% | ▼ 15.23% | $912.06M | $70,424,797 6.02T BONK | 78.09T BONK |
| ☆ | 69 | The Graph GRT | $0.09143 | ▲ 0.96% | ▲ 4.38% | ▼ 10.53% | $893.79M | $31,703,558 346.73M GRT | 9.77B GRT |
| ☆ | 70 | Injective INJ | $8.91 | ▲ 1.36% | ▲ 2.89% | ▼ 15.00% | $891.55M | $60,782,687 6.81M INJ | 99.97M INJ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☆ | 71 | **Four** FORM | $2.32 | ▼ 0.17% | ▼ 2.39% | ▼ 7.87% | $887.68M | $41,005,615 17.64M FORM | 381.86M FORM |
| ☆ | 72 | **Quant** QNT | $71.10 | ▲ 1.59% | ▲ 4.01% | ▼ 8.77% | $858.46M | $20,909,156 294.05K QNT | 12.07M QNT |
| ☆ | 73 | **Flare** FLR | $0.01402 | ▲ 0.12% | ▲ 2.89% | ▼ 4.68% | $858.06M | $9,674,821 689.60M FLR | 61.16B FLR |
| ☆ | 74 | **Sei** SEI | $0.1740 | ▲ 0.69% | ▲ 1.35% | ▼ 14.10% | $849.9M | $63,466,500 364.59M SEI | 4.88B SEI |
| ☆ | 75 | **Theta Netwo rk** THETA | $0.8340 | ▲ 1.00% | ▲ 4.59% | ▼ 14.25% | $834.03M | $18,722,412 22.44M THETA | 1B THETA |
| ☆ | 76 | **Lido D AO** LDO | $0.9000 | ▲ 1.03% | ▲ 4.94% | ▼ 15.21% | $808.17M | $65,455,056 72.72M LDO | 897.87M LDO |
| ☆ | 77 | **Tether Gold** XAUt | $3,173.84 | ▲ 0.02% | ▲ 0.86% | ▲ 4.89% | $782.43M | $14,002,981 4.41K XAUt | 246.52K XAUt |
| ☆ | 78 | **Berac hain** BERA | $7.07 | ▲ 0.96% | ▲ 2.90% | ▼ 6.85% | $759.95M | $131,838,877 18.64M BERA | 107.48M BERA |
| ☆ | 79 | **PayPal USD** PYUSD | $0.9995 | ▲ 0.01% | ▼ 0.02% | ▼ 0.04% | $752.92M | $65,981,350 66.01M PYUSD | 753.26M PYUSD |
| ☆ | 80 | **Jito** JTO | $2.32 | ▲ 0.19% | ▲ 5.53% | ▲ 2.51% | $724.13M | $86,156,628 37.06M JTO | 311.51M JTO |
| ☆ | 81 | **Curve DAO T oken** CRV | $0.5341 | ▲ 1.27% | ▲ 15.97% | ▲ 7.78% | $698.83M | $178,125,480 333.45M CRV | 1.3B CRV |
| ☆ | 82 | **Nexo** NEXO | $1.07 | ▲ 0.87% | ▲ 2.70% | ▼ 5.74% | $696.73M | $13,564,384 12.57M NEXO | 646.14M NEXO |
| ☆ | 83 | **Gala** GALA | $0.01586 | ▲ 2.11% | ▲ 4.97% | ▼ 12.91% | $694.83M | $54,119,552 3.41B GALA | 43.78B GALA |
| ☆ | 84 | **Tezos** XTZ | $0.6656 | ▲ 0.98% | ▲ 3.10% | ▼ 7.67% | $690.45M | $18,185,095 27.31M XTZ | 1.03B XTZ |
| ☆ | 85 | **PAX G old** PAXG | $3,163.54 | ▲ 0.03% | ▲ 0.44% | ▲ 4.61% | $686.7M | $107,865,929 34.09K PAXG | 217.06K PAXG |
| ☆ | 86 | **The Sa ndbox** SAND | $0.2753 | ▲ 0.76% | ▲ 2.69% | ▼ 8.51% | $683.29M | $51,152,266 185.75M SAND | 2.48B SAND |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☆ | 87 | **BitTorr ent [N ew]** BTT | $0.0₆6632 | ▲ 0.22% | ▲ 0.15% | ▼ 5.10% | $654.03M | $18,298,516 27.58T BTT | 986.06T BTT |
| ☆ | 88 | **Bitcoin SV** BSV | $32.42 | ▲ 0.63% | ▲ 2.92% | ▼ 7.24% | $643.58M | $49,816,900 1.53M BSV | 19.84M BSV |
| ☆ | 89 | **IOTA** IOTA | $0.1729 | ▲ 1.04% | ▲ 2.83% | ▼ 8.50% | $637.85M | $21,898,173 126.64M IOTA | 3.68B IOTA |
| ☆ | 90 | **Comp ound** COMP | $70.31 | ▲ 75.80% | ▲ 81.09% | ▲ 58.84% | $628.61M | $65,930,222 937.64K COMP | 8.93M COMP |
| ☆ | 91 | **Kaia** KAIA | $0.1045 | ▲ 0.75% | ▲ 2.55% | ▼ 3.01% | $625.43M | $8,526,452 81.55M KAIA | 5.98B KAIA |
| ☆ | 92 | **Zcash** ZEC | $38.65 | ▲ 0.22% | ▼ 0.33% | ▲ 14.01% | $614.04M | $70,287,195 1.81M ZEC | 15.88M ZEC |
| ☆ | 93 | **Flow** FLOW | $0.3903 | ▲ 0.82% | ▲ 3.71% | ▼ 8.33% | $613.83M | $23,326,048 59.75M FLOW | 1.57B FLOW |
| ☆ | 94 | **Panca keSwa p** CAKE | $2.00 | ▲ 0.69% | ▲ 2.25% | ▼ 24.87% | $592.03M | $66,762,006 33.33M CAKE | 295.63M CAKE |
| ☆ | 95 | **Ethere um Na me Se rvice** ENS | $16.26 | ▲ 1.45% | ▲ 3.86% | ▼ 7.84% | $578.92M | $51,015,161 3.13M ENS | 35.6M ENS |
| ☆ | 96 | **FLOKI** FLOKI | $0.00005983 | ▲ 0.59% | ▲ 4.19% | ▼ 11.44% | $575.96M | $76,610,552 1.28T FLOKI | 9.62T FLOKI |
| ☆ | 97 | **Helium** HNT | $3.07 | ▲ 0.74% | ▼ 1.73% | ▼ 7.94% | $552M | $5,874,788 1.91M HNT | 179.76M HNT |
| ☆ | 98 | **Jasmy Coin** JASMY | $0.01113 | ▲ 1.31% | ▲ 3.19% | ▼ 11.32% | $550.69M | $49,775,790 4.46B JASMY | 49.44B JASMY |
| ☆ | 99 | **Pyth N etwork** PYTH | $0.1450 | ▲ 1.58% | ▲ 1.83% | ▼ 13.75% | $525.95M | $50,910,322 350.88M PYTH | 3.62B PYTH |
| ☆ | 100 | **Core** CORE | $0.5092 | ▲ 1.30% | ▲ 4.08% | ▲ 11.45% | $508.28M | $64,746,004 127.14M CORE | 998.12M CORE |

‹ 1 **2** 3 4 … 104 ›

Showing 1 - 100 out of 10394

Show rows **100 ⌄**

Find out how we work by clicking here. Read More



# Stay on top of crypto. All the time, any time.

Please keep me updated by email with the latest crypto news, research findings, reward programs, event updates, coin listings and more information from CoinMarketCap.

Enter your e-mail address

Subscribe

### Products

Academy

Advertise

CMC Labs

Bitcoin ETFs

Crypto API

DexScan

Global Charts

NFT

Portfolio

Watchlist

Doodles

Sitemap

### Company

About us

Terms of use

Privacy Policy

Cookie preferences

Cookie policy

Community Rules

Disclaimer

Methodology

Careers    We're hiring!

### Support

Get Listed

Request Form

Contact Support

FAQ

Glossary

Case 3:21-cv-08197-SMB          Document 1-1          Filed 10/17/25          Page 51 of 72

**Socials**

X (Twitter)

Community

Telegram

Instagram

Facebook

Reddit

LinkedIn

© 2025 CoinMarketCap. All rights reserved

| # | Name | Price | 1h % | 24h % | 7d % | Market Cap | Volume(24h) | Circulating Supply |
|---|------|-------|------|-------|------|------------|-------------|--------------------|

# Exhibit 8

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

≡                                                                                          🔍

Market Cap: $260,277,910,778 · 24h Vol: $55,411,059,306 · BTC Dominance: 64.8% · Cryptocurrencies: 5,677 · Markets: 22,710

# Top 100 Cryptocurrencies by Market Capitalization

⏷ Filters    USD ⏷    Next 100 →    View All

**Cryptocurrencies ⏷**    Exchanges ⏷    Watchlist

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|---|---|---|---|---|---|---|---|
| 1 | ₿ Bitcoin | $168,885,466,381 | $9,168.77 | $15,988,370,899 | 18,419,643 BTC | 0.36% | | ··· |
| 2 | ◆ Ethereum | $25,313,771,975 | $226.88 | $6,238,227,578 | 111,574,034 ETH | -0.15% | | ··· |
| 3 | ₮ Tether | $9,199,059,752 | $1.00 | $19,726,818,921 | 9,187,991,663 USDT * | 0.01% | | ··· |
| 4 | ✕ XRP | $7,801,676,748 | $0.176278 | $1,020,857,197 | 44,257,803,618 XRP * | -0.74% | | ··· |
| 5 | Ⓑ Bitcoin Cash | $4,125,990,866 | $223.63 | $1,125,059,842 | 18,449,719 BCH | -0.02% | | ··· |
| 6 | ₿ Bitcoin SV | $2,885,698,999 | $156.42 | $959,550,302 | 18,448,240 BSV | -1.38% | | ··· |
| 7 | Ⓛ Litecoin | $2,704,786,873 | $41.66 | $1,331,490,057 | 64,932,171 LTC | 0.62% | | ··· |
| 8 | ◈ Binance Coin | $2,399,231,897 | $15.43 | $145,173,922 | 155,536,713 BNB * | 0.12% | | ··· |
| 9 | ◉ Crypto.com … | $2,234,303,800 | $0.126395 | $61,586,828 | 17,677,168,950 CRO * | 0.64% | | ··· |
| 10 | ⬡ EOS | $2,210,071,555 | $2.37 | $1,025,143,384 | 933,949,370 EOS * | 0.23% | | ··· |
| 11 | Cardano | $2,167,762,385 | $0.083610 | $180,289,113 | 25,927,070,538 ADA | 0.87% | | ··· |
| 12 | Tezos | $1,735,016,243 | $2.36 | $56,551,967 | 734,831,569 XTZ * | -0.71% | | ··· |
| 13 | Chainlink | $1,593,395,687 | $4.55 | $288,566,141 | 350,000,000 LINK * | -0.64% | | ··· |
| 14 | Stellar | $1,360,172,179 | $0.066779 | $299,712,473 | 20,368,233,284 XLM * | 3.11% | | ··· |
| 15 | UNUS SED L… | $1,269,871,229 | $1.27 | $15,586,312 | 999,498,893 LEO * | 1.53% | | ··· |

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) |
|------|------|-----------|-------|--------------|--------------------|--------------|------------------|
| 16 | **Monero** | $1,126,963,346 | $63.97 | $64,868,032 | 17,616,118 XMR | 0.57% | *** |
| 17 | **TRON** | $1,091,963,118 | $0.016376 | $690,215,630 | 66,682,072,191 TRX * | 0.00% | *** |
| 18 | **USD Coin** | $927,899,718 | $1.00 | $233,855,921 | 926,919,889 USDC * | 0.04% | *** |
| 19 | **Huobi Token** | $899,677,321 | $4.13 | $84,522,068 | 217,637,531 HT * | -0.51% | *** |
| 20 | **Neo** | $705,506,760 | $10.00 | $212,247,523 | 70,538,831 NEO * | -1.62% | *** |
| 21 | **Ethereum Cla...** | $662,881,185 | $5.70 | $442,163,484 | 116,313,299 ETC | -0.94% | *** |
| 22 | **Dash** | $650,816,058 | $67.95 | $197,557,601 | 9,578,163 DASH | -0.53% | *** |
| 23 | **IOTA** | $623,835,302 | $0.224439 | $15,162,011 | 2,779,530,283 MIOTA * | 5.69% | *** |
| 24 | **Compound** | $546,867,173 | $213.51 | $83,067,842 | 2,561,279 COMP * | -8.51% | *** |
| 25 | **Cosmos** | $498,835,399 | $2.62 | $57,179,681 | 190,688,439 ATOM * | -0.93% | *** |
| 26 | **Zcash** | $491,556,396 | $51.77 | $232,657,186 | 9,495,456 ZEC | -0.50% | *** |
| 27 | **VeChain** | $484,011,943 | $0.008728 | $178,376,372 | 55,454,734,800 VET * | 0.16% | *** |
| 28 | **Maker** | $457,315,402 | $454.78 | $9,789,186 | 1,005,577 MKR * | 0.88% | *** |
| 29 | **HedgeTrade** | $436,923,897 | $1.52 | $375,983 | 288,208,798 HEDG * | -2.81% | *** |
| 30 | **Ontology** | $395,062,335 | $0.567012 | $78,470,260 | 696,743,794 ONT * | -2.69% | *** |
| 31 | **NEM** | $388,544,811 | $0.043172 | $5,615,037 | 8,999,999,999 XEM * | 1.56% | *** |
| 32 | **Basic Attentio...** | $371,846,092 | $0.252346 | $63,348,629 | 1,473,558,645 BAT * | -2.23% | *** |
| 33 | **OKB** | $301,883,607 | $5.03 | $99,979,362 | 60,000,000 OKB * | -0.60% | *** |
| 34 | **Dogecoin** | $290,157,712 | $0.002317 | $162,043,420 | 125,221,794,131 DOGE | 0.20% | *** |
| 35 | **FTX Token** | $273,251,296 | $2.90 | $2,506,666 | 94,346,958 FTT * | 0.56% | *** |
| 36 | **DigiByte** | $266,876,672 | $0.020068 | $15,668,047 | 13,298,322,536 DGB | -3.15% | *** |
| 37 | **Paxos Stand...** | $245,241,238 | $1.00 | $134,436,344 | 244,951,954 PAX * | 0.02% | *** |
| 38 | **0x** | $235,162,630 | $0.336997 | $25,443,980 | 697,819,015 ZRX * | -1.42% | *** |
| 39 | **Kyber Network** | $224,865,629 | $1.25 | $73,926,005 | 180,057,581 KNC * | 4.77% | *** |

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) |
|------|------|-----------|-------|--------------|--------------------|--------------|------------------|
| 40 | **OMG Network** | $205,026,400 | $1.46 | $74,639,534 | 140,245,398 OMG * | -0.84% | ••• |
| 41 | **The Midas To...** | $195,202,221 | $0.051099 | $31,257,057 | 3,820,102,323 TMTG * | -3.32% | ••• |
| 42 | **THETA** | $190,798,380 | $0.219182 | $8,680,615 | 870,502,690 THETA * | -1.35% | ••• |
| 43 | **Bitcoin Gold** | $184,731,774 | $10.55 | $48,265,613 | 17,513,924 BTG | 5.41% | ••• |
| 44 | **Hedera Hash...** | $182,684,177 | $0.038440 | $5,295,026 | 4,752,401,433 HBAR * | 1.69% | ••• |
| 45 | **Augur** | $181,932,084 | $16.54 | $13,742,527 | 11,000,000 REP * | -1.88% | ••• |
| 46 | **Zilliqa** | $175,624,676 | $0.017146 | $31,964,383 | 10,242,633,382 ZIL * | -2.92% | ••• |
| 47 | **Synthetix Net...** | $169,239,859 | $1.95 | $9,535,637 | 86,773,183 SNX * | 7.99% | ••• |
| 48 | **Aave** | $168,664,103 | $0.129742 | $7,087,529 | 1,299,999,942 LEND * | 3.34% | ••• |
| 49 | **Binance USD** | $166,017,031 | $1.00 | $57,628,535 | 165,795,673 BUSD * | 0.05% | ••• |
| 50 | **Decred** | $164,470,310 | $14.07 | $100,542,841 | 11,688,999 DCR * | -0.12% | ••• |
| 51 | **Hyperion** | $162,642,724 | $0.513448 | $7,636,627 | 316,765,917 HYN * | -0.90% | ••• |
| 52 | **Algorand** | $161,179,374 | $0.208831 | $17,506,778 | 771,817,007 ALGO | -0.93% | ••• |
| 53 | **ICON** | $159,510,710 | $0.291270 | $29,934,217 | 547,638,769 ICX * | -0.91% | ••• |
| 54 | **Qtum** | $157,914,726 | $1.63 | $199,599,065 | 96,822,676 QTUM * | -1.32% | ••• |
| 55 | **TrueUSD** | $144,502,286 | $1.00 | $70,000,169 | 144,318,531 TUSD * | -0.06% | ••• |
| 56 | **Lisk** | $141,902,422 | $1.14 | $3,595,348 | 124,418,384 LSK * | 1.21% | ••• |
| 57 | **Enjin Coin** | $135,522,190 | $0.165030 | $10,213,868 | 821,195,954 ENJ * | -6.23% | ••• |
| 58 | **Bitcoin Diam...** | $134,047,049 | $0.718778 | $16,128,811 | 186,492,898 BCD * | -3.39% | ••• |
| 59 | **Dai** | $128,281,495 | $1.01 | $6,776,704 | 127,422,186 DAI * | 0.55% | ••• |
| 60 | **Ren** | $126,875,078 | $0.146536 | $5,465,462 | 865,826,204 REN * | -2.01% | ••• |
| 61 | **Nexo** | $126,380,918 | $0.225680 | $7,065,799 | 560,000,011 NEXO * | 15.84% | ••• |
| 62 | **Nano** | $123,191,147 | $0.924523 | $5,087,578 | 133,248,297 NANO * | -1.12% | ••• |
| 63 | **Ravencoin** | $121,170,446 | $0.018645 | $7,191,895 | 6,498,710,000 RVN * | -1.29% | ••• |

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) |
|------|------|-----------|-------|-------------|-------------------|-------------|-----------------|
| 64 | **Siacoin** | $119,246,430 | $0.002852 | $2,174,638 | 41,817,047,634 SC | -1.36% | ⋯ |
| 65 | **HUSD** | $118,822,842 | $1.00 | $28,769,305 | 118,432,479 HUSD * | 0.17% | ⋯ |
| 66 | **Waves** | $115,950,306 | $1.13 | $25,910,609 | 102,346,312 WAVES * | 0.54% | ⋯ |
| 67 | **Verge** | $115,334,092 | $0.007070 | $6,838,308 | 16,313,621,543 XVG | 9.52% | ⋯ |
| 68 | **Celsius** | $114,565,645 | $0.479628 | $1,528,336 | 238,863,520 CEL * | 2.16% | ⋯ |
| 69 | **MonaCoin** | $110,328,034 | $1.68 | $1,140,418 | 65,729,675 MONA | 0.18% | ⋯ |
| 70 | **Quant** | $105,224,949 | $8.72 | $3,268,735 | 12,072,738 QNT * | -8.95% | ⋯ |
| 71 | **ZB Token** | $100,852,304 | $0.217688 | $6,497,651 | 463,288,810 ZB * | 0.05% | ⋯ |
| 72 | **DxChain Token** | $99,772,244 | $0.001995 | $289,241 | 50,000,000,000 DX * | 0.49% | ⋯ |
| 73 | **Flexacoin** | $88,086,121 | $0.003112 | $187,709 | 28,305,870,833 FXC * | 5.37% | ⋯ |
| 74 | **Holo** | $87,746,203 | $0.000531 | $10,797,978 | 165,257,172,486 HOT * | -1.94% | ⋯ |
| 75 | **IOST** | $83,368,924 | $0.005554 | $37,926,062 | 15,009,546,992 IOST * | 0.76% | ⋯ |
| 76 | **Divi** | $82,378,779 | $0.046837 | $213,308 | 1,758,829,983 DIVI | 1.51% | ⋯ |
| 77 | **Loopring** | $81,693,905 | $0.076353 | $11,618,396 | 1,069,947,794 LRC * | 0.41% | ⋯ |
| 78 | **SwissBorg** | $80,890,315 | $0.113126 | $1,421,807 | 715,045,255 CHSB * | 5.57% | ⋯ |
| 79 | **Terra** | $79,490,299 | $0.206570 | $3,341,873 | 384,811,329 LUNA * | -1.07% | ⋯ |
| 80 | **Nervos Netw...** | $77,426,148 | $0.004342 | $4,769,209 | 17,829,946,376 CKB * | -1.28% | ⋯ |
| 81 | **Bancor** | $76,433,262 | $1.11 | $43,010,695 | 69,148,554 BNT * | 4.60% | ⋯ |
| 82 | **Status** | $75,786,581 | $0.021837 | $14,993,312 | 3,470,483,788 SNT * | -3.05% | ⋯ |
| 83 | **Steem** | $74,420,605 | $0.200282 | $2,234,562 | 371,578,524 STEEM * | 1.01% | ⋯ |
| 84 | **Komodo** | $74,327,367 | $0.616672 | $2,485,202 | 120,529,912 KMD | -1.26% | ⋯ |
| 85 | **Bytom** | $71,109,750 | $0.064677 | $9,459,343 | 1,099,460,031 BTM | -1.42% | ⋯ |
| 86 | **KuCoin Shares** | $70,972,061 | $0.873499 | $6,398,273 | 81,250,284 KCS * | 2.17% | ⋯ |
| 87 | **MCO** | $68,283,494 | $4.32 | $24,823,182 | 15,793,831 MCO * | 0.00% | ⋯ |

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) |
|------|------|-----------|-------|--------------|--------------------|--------------|------------------|
| 88 | **Matic Network** | $66,833,690 | $0.019161 | $15,951,062 | 3,487,953,714 MATIC * | -1.39% | ... |
| 89 | **Electroneum** | $66,689,258 | $0.006569 | $1,110,075 | 10,151,782,634 ETN | 16.69% | ... |
| 90 | **Hive** | $65,203,684 | $0.216946 | $5,694,714 | 300,552,577 HIVE * | -2.01% | ... |
| 91 | **Blockstack** | $64,995,114 | $0.135280 | $368,475 | 480,449,623 STX * | 3.27% | ... |
| 92 | **BitShares** | $63,191,587 | $0.022973 | $5,269,919 | 2,750,660,000 BTS * | -1.28% | ... |
| 93 | **Horizen** | $63,132,847 | $6.71 | $3,152,670 | 9,403,913 ZEN | 1.40% | ... |
| 94 | **BitTorrent** | $62,882,834 | $0.000296 | $18,580,624 | 212,116,500,000 BTT * | 0.26% | ... |
| 95 | **Elrond** | $63,050,445 | $0.006504 | $23,337,240 | 9,693,844,335 ERD * | 13.47% | ... |
| 96 | **WAX** | $61,939,507 | $0.051036 | $2,585,330 | 1,213,648,704 WAXP * | 0.72% | ... |
| 97 | **Energi** | $61,672,618 | $2.01 | $1,170,790 | 30,629,668 NRG | 0.22% | ... |
| 98 | **Numeraire** | $59,090,821 | $21.97 | $585,726 | 2,689,916 NMR * | 0.00% | ... |
| 99 | **Decentraland** | $54,374,035 | $0.038509 | $10,154,153 | 1,411,976,448 MANA * | 3.11% | ... |
| 100 | **Chiliz** | $53,709,686 | $0.011760 | $5,406,946 | 4,567,138,633 CHZ * | -0.53% | ... |

*\* Not Mineable*

Next 100 →    View All

## Total Market Cap: $260,277,910,778

Last updated: Wed, 01 Jul 2020 08:00:00 UTC

# Sign up for our newsletter

Get crypto analysis, news and updates, right to your inbox! Sign up here so you don't miss a single one.

Enter your email...

Subscribe now

© 2020 CoinMarketCap

Useful Links

Advertise

Blockchain Explorer

Crypto API

Crypto Indices

Interest

Disclaimer

Privacy

Terms

FAQ

Methodology

About

Request Form

Careers at CMC

Crypto/Blockchain Jobs

Blog

Newsletter

Headlines

Facebook

Twitter

Telegram

Instagram

Interactive Chat

Downloads

Night Mode

| Off | On |

# Exhibit 9

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

Cryptocurrencies: 6,684 • Markets: 27,854 • Market Cap: $383,902,463,444 • 24h Vol: $110,725,445,376 • BTC Dominance: 56.8%    Advertise    EN ▾    ○ ▾  ☾

Cryptocurrencies    Exchanges    Headlines    Products    Tools    Learn    Search 🔍    💬

# Top 100 Cryptocurrencies by Market Capitalization

| Cryptocurrencies ▾ | Exchanges ▾ | Watchlist | | | | ⧉ Filters | USD ▾ | Next 100 → | View All |

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|---|---|---|---|---|---|---|---|---|
| 1 | ₿ Bitcoin | $218,060,183,695 | $11,802.04 | $24,759,379,277 | 18,476,475 BTC | 1.03% | | ••• |
| 2 | ◆ Ethereum | $51,411,873,440 | $457.33 | $14,991,602,473 | 112,417,579 ETH | 7.83% | | ••• |
| 3 | ₮ Tether | $13,452,316,572 | $1.00 | $42,306,846,510 | 13,430,692,319 USDT * | -0.05% | | ••• |
| 4 | ✕ XRP | $13,063,800,365 | $0.290340 | $1,334,337,677 | 44,994,863,318 XRP * | 2.57% | | ••• |
| 5 | ⬤ Chainlink | $5,586,583,970 | $15.96 | $1,569,925,833 | 350,000,000 LINK * | -4.50% | | ••• |
| 6 | ◉ Bitcoin Cash | $5,139,531,124 | $277.73 | $1,285,462,080 | 18,505,344 BCH | -0.11% | | ••• |
| 7 | Ł Litecoin | $4,084,269,972 | $62.49 | $2,595,070,337 | 65,356,757 LTC | 0.72% | | ••• |
| 8 | ฿ Bitcoin SV | $3,621,286,071 | $195.70 | $621,331,542 | 18,503,946 BSV | -0.23% | | ••• |
| 9 | ◉ Crypto.com Coin | $3,553,508,147 | $0.180277 | $73,833,185 | 19,711,415,525 CRO * | 0.67% | | ••• |
| 10 | ◉ Binance Coin | $3,351,611,923 | $23.21 | $225,978,200 | 144,406,560 BNB * | -1.14% | | ••• |
| 11 | Cardano | $3,247,487,944 | $0.125255 | $514,697,298 | 25,927,070,538 ADA | 7.52% | | ••• |
| 12 | EOS | $3,091,333,193 | $3.30 | $2,004,152,702 | 935,678,093 EOS * | 1.34% | | ••• |
| 13 | Tezos | $2,477,775,956 | $3.34 | $167,776,346 | 741,766,923 XTZ * | -2.10% | | ••• |
| 14 | TRON | $2,160,397,752 | $0.030148 | $1,444,702,019 | 71,659,657,369 TRX * | 14.19% | | ••• |

Cryptocurrency Market Capitalizations | CoinMarketCap

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|------|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 15 | Stellar | $2,026,644,470 | $0.098336 | $212,469,278 | 20,609,368,516 XLM * | 1.15% | | ... |
| 16 | Monero | $1,668,624,396 | $94.36 | $105,285,419 | 17,683,572 XMR | -1.02% | | ... |
| 17 | Cosmos | $1,506,714,712 | $7.44 | $332,546,208 | 202,446,413 ATOM * | -1.34% | | ... |
| 18 | Neo | $1,467,451,149 | $20.80 | $883,878,489 | 70,538,831 NEO * | -1.05% | | ... |
| 19 | USD Coin | $1,463,224,794 | $1.00 | $398,832,084 | 1,461,720,554 USDC * | 0.01% | | ... |
| 20 | NEM | $1,391,397,076 | $0.154600 | $166,926,976 | 8,999,999,999 XEM * | 16.21% | | ... |
| 21 | UNUS SED LEO | $1,275,199,371 | $1.28 | $13,128,595 | 999,498,893 LEO * | 0.32% | | ... |
| 22 | UMA | $1,201,704,933 | $22.06 | $107,685,371 | 54,474,780 UMA * | 25.38% | | ... |
| 23 | Huobi Token | $1,071,135,268 | $5.01 | $133,167,998 | 213,712,640 HT * | 2.20% | | ... |
| 24 | yearn.finance | $1,033,116,886 | $34,478.12 | $682,543,876 | 29,964 YFI * | 8.62% | | ... |
| 25 | IOTA | $1,020,027,260 | $0.366978 | $33,781,353 | 2,779,530,283 MIOTA * | 0.18% | | ... |
| 26 | Aave | $982,728,979 | $0.755945 | $159,895,988 | 1,299,999,942 LEND * | -3.68% | | ... |
| 27 | VeChain | $949,255,100 | $0.017118 | $215,836,332 | 55,454,734,800 VET * | -3.59% | | ... |
| 28 | Dash | $849,589,812 | $87.72 | $263,369,489 | 9,685,306 DASH | -0.20% | | ... |
| 29 | Zcash | $802,287,763 | $80.72 | $333,886,485 | 9,938,988 ZEC | 0.47% | | ... |
| 30 | Ethereum Classic | $778,571,294 | $6.69 | $558,805,199 | 116,313,299 ETC | 0.38% | | ... |
| 31 | Maker | $730,308,247 | $726.26 | $54,179,908 | 1,005,577 MKR * | 8.94% | | ... |
| 32 | Synthetix Network T... | $717,410,227 | $7.53 | $157,019,560 | 95,299,208 SNX * | 5.22% | | ... |
| 33 | OMG Network | $713,015,921 | $5.08 | $517,706,026 | 140,245,398 OMG * | -3.96% | | ... |
| 34 | Compound | $666,664,346 | $260.29 | $208,754,764 | 2,561,279 COMP * | 21.67% | | ... |
| 35 | Ontology | $632,313,894 | $0.904559 | $186,475,926 | 699,029,877 ONT * | 1.23% | | ... |
| 36 | Basic Attention Token | $503,106,900 | $0.344535 | $229,886,195 | 1,460,250,288 BAT * | -0.62% | | ... |

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|------|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 37 | Celo | $486,514,149 | $3.91 | $8,947,903 | 124,447,717 CELO * | -1.68% | | ... |
| 38 | Ren | $481,453,881 | $0.544197 | $145,207,510 | 884,705,285 REN * | 17.37% | | ... |
| 39 | HedgeTrade | $478,612,408 | $1.59 | $1,097,733 | 301,531,203 HEDG * | 3.12% | | ... |
| 40 | Dai | $450,063,758 | $1.01 | $64,071,544 | 443,864,845 DAI * | -0.72% | | ... |
| 41 | BitTorrent | $439,754,793 | $0.000446 | $50,400,523 | 986,714,545,771 BTT * | -1.27% | | ... |
| 42 | 0x | $438,711,001 | $0.609251 | $106,136,542 | 720,082,673 ZRX * | -1.91% | | ... |
| 43 | THETA | $424,720,755 | $0.487903 | $59,904,753 | 870,542,690 THETA * | -4.02% | | ... |
| 44 | Algorand | $411,276,648 | $0.532868 | $171,185,537 | 771,817,007 ALGO | 1.76% | | ... |
| 45 | Dogecoin | $410,245,836 | $0.003254 | $89,402,994 | 126,076,393,423 DOGE | -0.86% | | ... |
| 46 | FTX Token | $407,205,658 | $4.32 | $28,014,948 | 94,346,958 FTT * | 3.90% | | ... |
| 47 | Ampleforth | $405,428,510 | $2.10 | $77,738,780 | 193,415,189 AMPL * | 18.30% | | ... |
| 48 | Kusama | $393,205,565 | $46.42 | $80,824,263 | 8,470,098 KSM * | 38.44% | | ... |
| 49 | NXM | $392,105,725 | $71.71 | $74,630,995 | 5,467,702 NXM * | 7.35% | | ... |
| 50 | Waves | $389,649,546 | $3.79 | $111,011,732 | 102,888,640 WAVES * | 6.92% | | ... |
| 51 | DigiByte | $366,284,562 | $0.027124 | $43,270,081 | 13,504,144,924 DGB | 1.02% | | ... |
| 52 | Kyber Network | $363,728,308 | $1.84 | $102,128,930 | 197,583,010 KNC * | 4.24% | | ... |
| 53 | Energy Web Token | $355,672,292 | $11.83 | $2,073,444 | 30,062,138 EWT * | -1.22% | | ... |
| 54 | OKB | $352,093,318 | $5.87 | $91,376,510 | 60,000,000 OKB * | 6.70% | | ... |
| 55 | ICON | $338,301,197 | $0.600564 | $118,378,171 | 563,306,269 ICX * | -2.73% | | ... |
| 56 | Qtum | $333,757,196 | $3.44 | $434,004,349 | 96,989,868 QTUM * | -1.38% | | ... |
| 57 | TrueUSD | $332,471,869 | $1.01 | $88,059,868 | 330,661,336 TUSD * | 0.28% | | ... |
| 58 | Hyperion | $320,984,803 | $1.01 | $15,102,246 | 316,765,917 HYN * | 1.21% | | ... |

Cryptocurrency Market Capitalizations | CoinMarketCap

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|------|------|-----------|-------|--------------|--------------------|--------------|------------------|---|
| 59 | Band Protocol | $281,284,819 | $13.73 | $92,034,389 | 20,494,033 BAND * | 0.37% | | ... |
| 60 | Aragon | $274,553,257 | $8.28 | $73,446,155 | 33,142,159 ANT * | -0.41% | | ... |
| 61 | Elrond | $261,148,632 | $0.019753 | $13,597,642 | 13,220,533,427 ERD * | 0.60% | | ... |
| 62 | Paxos Standard | $245,319,249 | $1.00 | $154,863,481 | 244,951,954 PAX * | 0.00% | | ... |
| 63 | Loopring | $243,726,396 | $0.213010 | $52,808,966 | 1,144,203,579 LRC * | -6.67% | | ... |
| 64 | Hedera Hashgraph | $240,976,660 | $0.045593 | $20,012,813 | 5,285,423,817 HBAR * | -2.70% | | ... |
| 65 | Augur | $240,401,567 | $21.85 | $11,597,758 | 11,000,000 REP * | -2.04% | | ... |
| 66 | Arweave | $236,027,147 | $7.07 | $10,708,363 | 33,394,701 AR * | 8.64% | | ... |
| 67 | Zilliqa | $232,599,707 | $0.022369 | $84,796,446 | 10,398,086,257 ZIL * | -6.11% | | ... |
| 68 | Flexacoin | $230,965,068 | $0.007964 | $1,191,535 | 29,000,000,000 FXC * | -14.81% | | ... |
| 69 | Lisk | $229,300,596 | $1.83 | $10,775,032 | 125,509,032 LSK * | 1.84% | | ... |
| 70 | Balancer | $228,182,827 | $32.86 | $102,483,801 | 6,943,831 BAL * | -2.53% | | ... |
| 71 | Decred | $207,215,296 | $17.34 | $11,005,481 | 11,947,933 DCR | 1.39% | | ... |
| 72 | Ocean Protocol | $197,111,155 | $0.548846 | $14,772,379 | 359,137,273 OCEAN * | -7.83% | | ... |
| 73 | Sushi | $194,771,230 | $7.69 | $336,287,926 | 25,338,499 SUSHI * | 131.63% | | ... |
| 74 | bZx Protocol | $190,614,337 | $1.36 | $104,405,473 | 140,610,067 BZRX * | -11.45% | | ... |
| 75 | Swipe | $190,125,968 | $2.88 | $124,721,402 | 65,982,752 SXP * | -1.89% | | ... |
| 76 | Binance USD | $190,081,299 | $1.00 | $275,024,065 | 190,041,131 BUSD * | -0.12% | | ... |
| 77 | Siacoin | $189,564,725 | $0.004533 | $14,378,237 | 41,817,047,634 SC * | -5.05% | | ... |
| 78 | Reserve Rights | $188,739,293 | $0.027553 | $31,266,808 | 6,849,999,000 RSR * | -4.97% | | ... |
| 79 | Terra | $187,051,880 | $0.485217 | $11,516,058 | 385,501,451 LUNA * | -6.53% | | ... |
| 80 | Serum | $184,862,600 | $3.70 | $301,359,786 | 50,000,000 SRM * | 35.46% | | ... |

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|------|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 81 | Bitcoin Diamond | $180,915,508 | $0.970093 | $12,768,750 | 186,492,898 BCD | 6.05% | | ••• |
| 82 | Bitcoin Gold | $177,831,355 | $10.15 | $7,931,337 | 17,513,924 BTG | 0.15% | | ••• |
| 83 | Enjin Coin | $173,206,765 | $0.210919 | $8,546,425 | 821,201,679 ENJ * | -3.67% | | ••• |
| 84 | THORChain | $167,062,596 | $1.05 | $7,270,374 | 158,432,088 RUNE * | 4.29% | | ••• |
| 85 | Ravencoin | $156,934,211 | $0.022608 | $12,130,509 | 6,941,445,000 RVN | 0.75% | | ••• |
| 86 | Solana | $155,417,363 | $4.79 | $23,446,313 | 32,441,173 SOL * | 12.55% | | ••• |
| 87 | Numeraire | $155,347,786 | $52.20 | $15,847,251 | 2,975,879 NMR * | 2.05% | | ••• |
| 88 | Nano | $152,060,298 | $1.14 | $15,743,005 | 133,248,297 NANO * | -0.90% | | ••• |
| 89 | Nervos Network | $151,816,076 | $0.007406 | $15,439,922 | 20,499,143,357 CKB * | 7.37% | | ••• |
| 90 | BitShares | $149,459,570 | $0.049781 | $180,903,811 | 3,002,350,000 BTS * | 27.54% | | ••• |
| 91 | Bytom | $146,549,596 | $0.110257 | $40,673,180 | 1,329,159,469 BTM | 1.28% | | ••• |
| 92 | Blockstack | $142,806,275 | $0.247921 | $4,517,732 | 576,015,674 STX * | 0.20% | | ••• |
| 93 | Decentraland | $142,204,084 | $0.098704 | $65,936,926 | 1,440,713,983 MANA * | -2.69% | | ••• |
| 94 | Status | $141,451,797 | $0.040759 | $88,312,760 | 3,470,483,788 SNT * | 3.91% | | ••• |
| 95 | HUSD | $133,029,845 | $1.00 | $16,206,220 | 132,857,159 HUSD * | -0.04% | | ••• |
| 96 | Kava.io | $132,678,638 | $3.96 | $25,963,590 | 33,485,395 KAVA * | -5.63% | | ••• |
| 97 | JUST | $131,443,374 | $0.058152 | $434,058,111 | 2,260,326,706 JST * | -2.70% | | ••• |
| 98 | Golem | $130,930,589 | $0.132164 | $12,930,985 | 990,670,000 GNT * | -5.65% | | ••• |
| 99 | DFI.Money | $129,294,667 | $3,447.40 | $235,491,711 | 37,505 YFII * | -18.89% | | ••• |
| 100 | iExec RLC | $128,325,666 | $1.60 | $3,543,265 | 80,070,793 RLC * | -3.09% | | ••• |

*Not Mineable*

Next 100 →    View All

**Total Market Cap: $383,902,463,444**

Last updated: Tue, 01 Sep 2020 06:09:00 UTC

Find out how we work by clicking here. Read More

## Sign up for our newsletter

Get crypto analysis, news and updates, right to your inbox! Sign up here so you don't miss a single one.

Enter your email...

Subscribe now

© 2020 CoinMarketCap

**Useful Links**

| | | |
|---|---|---|
| Advertise | Request Form | |
| Blockchain Explorer | Careers at CMC | |
| Crypto API | Crypto/Blockchain Jobs | |
| Crypto Indices | Blog | |
| Interest | Newsletter | |
| Disclaimer | Headlines | |
| Privacy | Facebook | |
| Terms | Twitter | |
| FAQ | Telegram | |
| Methodology | Instagram | |
| About | Interactive Chat | |

**Downloads**

**Night Mode**

Off  On

# Exhibit 10

Defendant CoinMarketCap OpCo, LLC's
Reply In Support of Its Motion to Dismiss
The First Amended Class Action Complaint

The Wayback Machine - https://web.archive.org/web/20200919194526/https://coinmarketcap.com/



## Top 100 Cryptocurrencies by Market Capitalization



| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) |
|---|---|---|---|---|---|---|---|
| 1 | Bitcoin | $204,720,286,923 | $11,069.44 | $24,037,357,352 | 18,494,181 BTC | 2.06% | |
| 2 | Ethereum | $43,356,768,091 | $384.83 | $12,539,406,280 | 112,666,160 ETH | 1.93% | |
| 3 | Tether | $15,217,403,245 | $1.00 | $46,620,414,888 | 15,197,997,786 USDT * | -0.05% | |
| 4 | XRP | $11,327,048,797 | $0.251476 | $2,001,727,735 | 45,042,338,912 XRP * | 1.60% | |
| 5 | Bitcoin Cash | $4,312,551,731 | $232.83 | $2,238,061,951 | 18,522,150 BCH | 0.46% | |
| 6 | Polkadot | $4,226,903,296 | $4.96 | $628,003,495 | 852,647,705 DOT * | -3.90% | |
| 7 | Binance Coin | $3,924,534,419 | $27.18 | $496,578,193 | 144,406,560 BNB * | 1.21% | |
| 8 | Chainlink | $3,562,169,915 | $10.18 | $1,078,570,729 | 350,000,000 LINK * | 0.82% | |
| 9 | Crypto.com Coin | $3,374,344,729 | $0.167646 | $55,284,671 | 20,127,853,881 CRO * | 1.48% | |
| 10 | Litecoin | $3,172,831,909 | $48.45 | $1,738,236,904 | | | |
| 11 | Bitcoin SV | $3,005,151,060 | $162.26 | $808,477,149 | | | |
| 12 | Cardano | $2,868,625,453 | $0.092202 | $890,091,698 | | | |
| 13 | EOS | $2,530,127,696 | $2.70 | $2,316,639,012 | | | |
| 14 | USD Coin | $2,234,194,138 | $1.00 | $690,805,924 | | | |

**Earn KAVA tokens!**

Learn about one of the most popular DeFi projects KAVA, complete a quiz & earn!

Start Earning    **No, thanks**

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|------|------|-----------|-------|-------------|-------------------|-------------|-----------------|---|
| 15 | TRON | $1,994,016,636 | $0.027826 | $2,872,861,858 | 71,659,657,369 TRX * | -2.44% | | ... |
| 16 | Tezos | $1,740,056,762 | $2.34 | $175,292,751 | 743,751,389 XTZ * | -2.24% | | ... |
| 17 | Neo | $1,698,287,791 | $24.08 | $935,109,798 | 70,538,831 NEO * | -4.35% | | ... |
| 18 | Stellar | $1,638,343,146 | $0.079084 | $110,495,289 | 20,716,569,356 XLM * | 1.55% | | ... |
| 19 | Monero | $1,660,928,653 | $93.83 | $322,820,838 | 17,702,407 XMR | 2.56% | | ... |
| 20 | UNUS SED LEO | $1,225,070,259 | $1.23 | $5,261,360 | 999,498,893 LEO * | 2.51% | | ... |
| 21 | NEM | $1,046,653,469 | $0.116295 | $48,237,336 | 8,999,999,999 XEM * | 11.78% | | ... |
| 22 | Huobi Token | $1,034,844,545 | $4.93 | $111,677,431 | 209,994,599 HT * | 1.06% | | ... |
| 23 | Cosmos | $993,779,489 | $4.89 | $392,654,012 | 203,254,540 ATOM * | 1.69% | | ... |
| 24 | VeChain | $972,791,776 | $0.015125 | $196,215,897 | 64,315,576,989 VET * | 4.89% | | ... |
| 25 | yearn.finance | $870,334,911 | $29,042.58 | $509,668,397 | 29,968 YFI * | -9.52% | | ... |
| 26 | Wrapped Bitcoin | $841,927,528 | $11,071.21 | $91,752,526 | 76,047 WBTC * | 2.08% | | ... |
| 27 | Aave | $794,878,467 | $0.611445 | $169,499,332 | 1,299,999,942 LEND * | 8.98% | | ... |
| 28 | Dai | $762,588,932 | $1.01 | $405,605,088 | 753,644,058 DAI * | -0.71% | | ... |
| 29 | IOTA | $760,241,669 | $0.273514 | $5,560,252 | 2,779,530,283 MIOTA * | 1.46% | | ... |
| 30 | Dash | $712,252,336 | $73.32 | $409,743,596 | 9,714,171 DASH | 3.59% | | ... |
| 31 | UMA | $661,649,682 | $12.04 | $24,747,609 | 54,975,037 UMA * | -3.58% | | ... |
| 32 | Ethereum Classic | $610,029,390 | $5.24 | $563,439,967 | 116,313,299 ETC * | 1.96% | | ... |
| 33 | Uniswap | $586,927,973 | $6.06 | $3,869,958,082 | 96,866,285 UNI * | -18.34% | | ... |
| 34 | Zcash | $587,578,003 | $58.35 | $505,044,448 | | | | ... |
| 35 | Ontology | $539,291,718 | $0.771265 | $389,578,400 | | | | ... |
| 36 | Maker | $523,465,590 | $520.56 | $49,298,053 | | | | ... |
| 37 | TrueUSD | $507,300,407 | $1.00 | $123,977,312 | | | | ... |
| 38 | THETA | $507,930,450 | $0.583491 | $61,891,064 | 870,502,690 THETA * | 7.16% | | ... |

**Earn KAVA tokens!**

Learn about one of the most popular DeFi projects KAVA, complete a quiz & earn!

Start Earning

Cryptocurrency Market Capitalizations | CoinMarketCap

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|------|------|-----------|-------|--------------|--------------------|--------------|-------------------|---|
| 39 | OMG Network | $437,949,675 | $3.12 | $141,507,690 | 140,245,398 OMG * | 2.89% | | ··· |
| 40 | Synthetix Network T... | $428,301,968 | $4.32 | $78,929,564 | 99,205,387 SNX * | -4.12% | | ··· |
| 41 | Binance USD | $390,600,379 | $1.00 | $297,494,010 | 390,522,275 BUSD * | 0.02% | | ··· |
| 42 | Compound | $393,264,170 | $153.54 | $105,343,278 | 2,561,279 COMP * | 0.83% | | ··· |
| 43 | Kusama | $380,788,549 | $44.96 | $62,157,300 | 8,470,098 KSM * | 2.04% | | ··· |
| 44 | OKB | $368,610,966 | $6.14 | $92,725,902 | 60,000,000 OKB * | 0.89% | | ··· |
| 45 | FTX Token | $362,814,762 | $3.85 | $2,717,632 | 94,346,958 FTT * | 1.11% | | ··· |
| 46 | DigiByte | $359,290,409 | $0.026488 | $12,740,160 | 13,564,037,308 DGB * | 13.97% | | ··· |
| 47 | Basic Attention Token | $361,727,324 | $0.245779 | $109,178,418 | 1,471,757,994 BAT * | 1.52% | | ··· |
| 48 | Algorand | $357,325,671 | $0.337574 | $208,025,500 | 1,058,509,900 ALGO | 0.19% | | ··· |
| 49 | HedgeTrade | $444,716,687 | $1.32 | $815,963 | 338,000,783 HEDG * | 29.80% | | ··· |
| 50 | Dogecoin | $352,175,103 | $0.002788 | $208,120,567 | 126,329,291,553 DOGE | 0.96% | | ··· |
| 51 | BitTorrent | $336,045,346 | $0.000339 | $175,189,031 | 989,915,091,389 BTT * | 2.16% | | ··· |
| 52 | Energy Web Token | $318,755,252 | $10.60 | $1,043,123 | 30,062,138 EWT * | 11.47% | | ··· |
| 53 | 0x | $314,219,924 | $0.424475 | $39,755,741 | 740,255,196 ZRX * | 2.32% | | ··· |
| 54 | Loopring | $292,526,535 | $0.256021 | $65,300,834 | 1,142,587,361 LRC * | 0.09% | | ··· |
| 55 | ICON | $264,916,378 | $0.468107 | $14,449,757 | 565,930,771 ICX * | 0.56% | | ··· |
| 56 | Waves | $262,131,541 | $2.54 | $45,833,019 | 103,046,812 WAVES * | 5.73% | | ··· |
| 57 | Celo | $259,540,789 | $2.09 | $3,435,799 | 124,447,717 CELO * | -2.02% | | ··· |
| 58 | Qtum | $256,183,325 | $2.64 | $580,463,418 | | | | ··· |
| 59 | Paxos Standard | $244,818,687 | $0.999456 | $169,955,365 | | | | ··· |
| 60 | Hyperion | $175,107,275 | $0.552797 | $3,819,346 | | | | ··· |
| 61 | NXM | $236,147,948 | $42.97 | $44,012,243 | | | | ··· |
| 62 | Kyber Network | $211,603,408 | $1.07 | $47,690,713 | 198,083,010 KNC * | 1.48% | | ··· |

**Earn KAVA tokens!**

Learn about one of the most popular DeFi projects KAVA, complete a quiz & earn!

Start Earning

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|------|------|------------|-------|--------------|--------------------|--------------|------------------|---|
| 63 | Ren | $210,716,469 | $0.238009 | $53,491,732 | 885,330,203 REN * | -0.44% | | ⋯ |
| 64 | SushiSwap | $210,660,991 | $1.84 | $280,217,000 | 114,665,275 SUSHI * | 14.64% | | ⋯ |
| 65 | Flexacoin | $167,770,071 | $0.010060 | $213,927 | 16,676,615,326 FXC * | 2.26% | | ⋯ |
| 66 | Hedera Hashgraph | $182,542,071 | $0.034364 | $6,046,124 | 5,311,965,457 HBAR * | -0.81% | | ⋯ |
| 67 | Celsius | $179,511,521 | $0.751523 | $4,622,825 | 238,863,520 CEL * | 23.06% | | ⋯ |
| 68 | Zilliqa | $175,615,551 | $0.016816 | $17,804,067 | 10,443,353,671 ZIL | 1.29% | | ⋯ |
| 69 | Lisk | $173,846,585 | $1.38 | $1,836,272 | 125,824,158 LSK * | 1.65% | | ⋯ |
| 70 | Augur | $163,950,604 | $14.90 | $9,275,188 | 11,000,000 REP * | 0.26% | | ⋯ |
| 71 | Elrond | $163,027,970 | $11.89 | $5,081,419 | 13,710,605 EGLD * | 5.61% | | ⋯ |
| 72 | Decred | $155,858,065 | $12.96 | $3,459,647 | 12,022,627 DCR * | -2.13% | | ⋯ |
| 73 | ABBC Coin | $149,187,302 | $0.254052 | $57,755,293 | 587,230,742 ABBC | -22.14% | | ⋯ |
| 74 | DFI.Money | $148,787,873 | $3,855.01 | $382,066,839 | 38,596 YFII * | -4.93% | | ⋯ |
| 75 | Bitcoin Gold | $159,068,425 | $9.08 | $3,607,053 | 17,513,924 BTG | 9.12% | | ⋯ |
| 76 | HUSD | $143,907,723 | $1.00 | $34,997,479 | 143,689,782 HUSD * | -0.04% | | ⋯ |
| 77 | Band Protocol | $142,948,907 | $6.98 | $167,655,392 | 20,494,033 BAND * | 13.36% | | ⋯ |
| 78 | Enjin Coin | $141,119,255 | $0.171845 | $4,849,559 | 821,201,679 ENJ * | 6.79% | | ⋯ |
| 79 | Aragon | $139,963,371 | $4.22 | $40,326,019 | 33,142,159 ANT * | -1.72% | | ⋯ |
| 80 | Ocean Protocol | $136,145,251 | $0.379090 | $28,298,641 | 359,137,273 OCEAN * | 21.02% | | ⋯ |
| 81 | Siacoin | $134,453,936 | $0.003005 | $3,852,325 | 44,743,552,992 SC | -6.05% | | ⋯ |
| 82 | Ampleforth | $132,547,880 | $0.808135 | $7,039,910 | | | | ⋯ |
| 83 | Reserve Rights | $132,401,012 | $0.014161 | $54,250,372 | | | | ⋯ |
| 84 | Balancer | $128,273,428 | $18.47 | $105,169,379 | | | | ⋯ |
| 85 | Revain | $125,686,132 | $0.010944 | $717,411 | | | | ⋯ |
| 86 | Arweave | $126,010,417 | $3.77 | $2,237,536 | 33,394,701 AR * | 4.43% | | ⋯ |

**Earn KAVA tokens!**

Learn about one of the most popular DeFi projects KAVA, complete a quiz & earn!

Start Earning

| Rank | Name | Market Cap | Price | Volume (24h) | Circulating Supply | Change (24h) | Price Graph (7d) | |
|------|------|-----------|-------|--------------|-------------------|--------------|------------------|---|
| 87 | Terra | $121,474,242 | $0.314809 | $5,891,462 | 385,866,330 LUNA * | 0.71% | | ... |
| 88 | Decentraland | $117,215,811 | $0.080145 | $73,314,091 | 1,462,552,088 MANA * | 1.08% | | ... |
| 89 | DxChain Token | $117,523,496 | $0.002350 | $926,182 | 50,000,000,000 DX * | 6.26% | | ... |
| 90 | Swipe | $115,867,623 | $1.58 | $64,429,810 | 73,166,934 SXP * | 5.01% | | ... |
| 91 | Blockstack | $116,215,806 | $0.187948 | $1,274,330 | 618,340,700 STX * | 1.70% | | ... |
| 92 | Quant | $118,855,082 | $9.84 | $2,895,400 | 12,072,738 QNT * | -0.14% | | ... |
| 93 | Ravencoin | $114,574,142 | $0.016201 | $5,657,469 | 7,072,055,000 RVN | 0.26% | | ... |
| 94 | Solana | $113,463,725 | $3.03 | $14,642,887 | 37,396,676 SOL * | 5.85% | | ... |
| 95 | Bytom | $113,103,551 | $0.082344 | $27,627,525 | 1,373,554,244 BTM | 7.25% | | ... |
| 96 | Nano | $111,399,238 | $0.836027 | $4,580,683 | 133,248,297 NANO * | 0.48% | | ... |
| 97 | CyberVein | $110,704,872 | $0.104399 | $3,672,798 | 1,060,404,496 CVT * | 0.90% | | ... |
| 98 | Bitcoin Diamond | $109,271,665 | $0.585929 | $1,012,748 | 186,492,898 BCD | 0.07% | | ... |
| 99 | Golem | $108,647,383 | $0.109671 | $12,635,603 | 990,670,000 GNT * | 7.92% | | ... |
| 100 | Orchid | $102,836,026 | $0.279762 | $7,934,672 | 367,584,352 OXT * | 2.03% | | ... |

\* Not Mineable

Next 100 →    View All

## Total Market Cap: $355,586,976,502

Last updated: Sat, 19 Sep 2020 19:40:18 UTC

Find out how we work by clicking here. Read More

## Sign up for our newsletter

Get crypto analysis, news and updates, right to your inbox!

Enter your email...

Subscribe now

**Earn KAVA tokens!**

Learn about one of the most popular DeFi projects KAVA, complete a quiz & earn!

Start Earning

© 2020 CoinMarketCap

**Useful Links**

Advertise                    Request Form

Blockchain Explorer          Careers at CMC

Crypto API                   Crypto/Blockchain Jobs

Crypto Indices               Blog

Interest                     Newsletter

Disclaimer                   Headlines

Privacy                      Facebook

Terms                        Twitter

FAQ                          Telegram

Methodology                  Instagram

About                        Interactive Chat

**Downloads**

**Night Mode**

Off  On

**Earn KAVA tokens!**

Learn about one of the most
popular DeFi projects KAVA,
complete a quiz & earn!

Start Earning